# Exhibit 5



| | | |
|---|---|---|
| | 345 Woodcliff Drive<br>2nd Floor<br>Fairport, New York, 14450 | T +1 585 387 0510<br><br>erm.com |

Mr. Phillip Fielder
Air Quality Division, Chief Engineer
Oklahoma Environmental Quality
707 N Robinson Ave
Oklahoma, City, Oklahoma 73102
Phillip.Fielder@deq.ok.gov

DATE
9 February 2026

SUBJECT
PSD Air Permit Application
Emirates Global Aluminum

REFERENCE
0793283

Dear Mr. Fielder,

On behalf of Emirates Global Aluminum (EGA), Environmental Resources Management (ERM) is pleased to submit this Prevention of Deterioration (PSD) Air Permit Application for the planned Aluminum Smelter to be located on E 620 Road, Inola, OK 74036 at the Tulsa Ports Industrial Park in Inola, OK (Rogers County).

Consistent with our discussions, the PSD Air Permit Application is being submitted electronically via the email address provided on the Oklahoma Environmental Quality website (AQD_APU@deq.ok.gov).

EGA has elected to pursue the Expedited Air Quality Permit Pilot Program in recognition of the critical schedule requirements tied to their planned aluminum smelter construction. This cover letter and payment associated with the air permit application processing fee ($7,500), and the expedited permit program fee ($15,000) and contract is also provided via express mail.

The application includes the following components:

- Introductory information that summarizes the process and air emissions, air regulatory program requirements; and
- Appendices which include application forms, air emission calculations, a process flow diagram, a Best Available Control Technology (BACT) Assessment, and an Air Emission Dispersion Modeling Protocol for the surrounding Class 2 Area.

EGA is committed to developing a facility design that fully meets the applicable air pollution regulatory requirements. The proposed EGA facility will be subject to, and will comply with, stringent air pollution regulatory requirements including PSD BACT, and the National Emission Standards for Hazardous Air Pollutants (NESHAPs) for Primary and Secondary Aluminum Smelting Operations (also known as Maximum Achievable Control Technology (MACT) Standards).

© Copyright 2026 by The ERM International Group Limited and/or its affiliates ('ERM'). All Rights Reserved.
No part of this work may be reproduced or transmitted in any form or by any means, without prior written permission of ERM.



| DATE | REFERENCE |
|------|-----------|
| 9 February 2026 | 0793283 |

As discussed, the information presented in the application is accurate and complete as of the date of submittal but will be refined as project design and engineering activities progress. EGA will provide updates to the application as needed to support the PSD permitting process. This will include an update to the business entity's official legal name, which is still being finalized. The entity is currently referred to in the application as EGA, and Oklahoma Aluminum, neither of which will be the final name.

Thank you in advance for your review and processing of the application. We look forward to on-going collaboration as the permitting process progresses.

Sincerely,

Jeffery H. Twaddle
Partner, Engineer

Cc:    Mr. Ziad Fares, EGA
       Mr. Sudip Kumar Ghosh, EGA
       Ms. Noor Shahab Abdulrazaq Fikree, EGA
       Mr. Gary Keating, ERM
       Ms. Olga Samani, ERM
       Mr. Andrew Rengel, ERM
       Mr. Rob Van Kleeck, ERM



# PSD Application to Construct

Oklahoma Aluminum: New Primary Aluminum Smelter

PREPARED FOR
OK Department of Environmental Quality

DATE
9 February 2026

REFERENCE
0793283

SIGNATURE PAGE

# PSD Application to Construct

## Oklahoma Aluminum: New Primary Aluminum Smelter
0793283

**Jeffrey H. Twaddle**
Partner

**Andrew Rengel**
Managing Technical Consultant

Enviromental Resources Management, Inc.

75 Valley Streem Pkwy #200

Malvern, PA 19355

T +1 484 913 0300

© Copyright 2026 by The ERM International Group Limited and/or its affiliates (`ERM'). All Rights Reserved.
No part of this work may be reproduced or transmitted in any form or by any means, without prior written permission of ERM.



CLIENT: Oklahoma Aluminum
PROJECT NO: 0793283     DATE: 9 February 2026   VERSION: 01

PSD APPLICATION TO CONSTRUCT

## CONTENTS

| 1. | INTRODUCTION | | 1 |
|---|---|---|---|
| 1.1 | PROCESS DESCRIPTION | | 1 |
| | 1.1.1 | Reduction Area | 2 |
| | 1.1.2 | Carbon Area | 3 |
| | 1.1.3 | Casthouse area | 4 |
| | 1.1.4 | Raw Material Storage Area | 6 |
| | 1.1.5 | Barge Unloading Area | 6 |
| | 1.1.6 | Ancillary Operations | 6 |

| 2. | AIR EMISSIONS SUMMARY | | 7 |
|---|---|---|---|

| 3. | REGULATORY ANALYSIS | | 8 |
|---|---|---|---|
| 3.1 | STATE OF OKLAHOMA REGULATIONS | | 8 |
| | 3.1.1 | OAC 252:100-1 – General Provisions | 8 |
| | 3.1.2 | OAC 252:100-2 – Incorporation by Reference | 8 |
| | 3.1.3 | OAC 252:100-3 – Incorporation by Reference | 8 |
| | 3.1.4 | OAC 252:100-5 – Registration, Emission Inventory and Annual Operating Fees | 8 |
| | 3.1.5 | OAC 252:100-8 – Permits for Part 70 Sources and Major New Source Review (NSR) Source | 8 |
| | 3.1.6 | OAC 252:100-9 – Excess Emission Reporting Requirements | 9 |
| | 3.1.7 | OAC 252:100-13 – Open Burning | 9 |
| | 3.1.8 | OAC 252:100-19 – Control of Emission of Particulate Matter | 9 |
| | 3.1.9 | OAC 252:100-25 – Visible Emissions and Particulates | 10 |
| | 3.1.10 | OAC 252:100-29 – Control of Fugitive Dust | 10 |
| | 3.1.11 | OAC 252:100-31 – Control of Emission of Sulfur Compounds | 10 |
| | 3.1.12 | OAC 252:100-33 – Control of Emission of Nitrogen Oxides | 10 |
| | 3.1.13 | OAC 252:100-37 – Control of Emission of Volatile Organic Compounds (VOCS) | 10 |
| | 3.1.14 | OAC 252:100-42 – Control of Toxic Air Contaminants | 11 |
| | 3.1.15 | OAC 252:100-43 – Testing Monitoring and Recordkeeping | 11 |
| 3.2 | FEDERAL REGULATIONS – NEW SOURCE PERFORMANCE STANDARDS (NSPS) | | 12 |
| | 3.2.1 | 40 CFR 60 Subpart A – General Provisions | 12 |
| | 3.2.2 | 40 CFR 60 Subpart S – Standards of Performance for Primary Aluminum Reduction Plants | 12 |
| | 3.2.3 | 40 CFR 60 Subpart TT – Standards of Performance for Metal Coil Surface Coating | 13 |
| | 3.2.4 | 40 CFR 60 Subpart IIII – Standards of Performance for Stationary Compression Ignition Internal Combustion Engines | 14 |
| 3.3 | FEDERAL REGULATIONS – NATIONAL EMISSION STANDARDS FOR HAZARDOUS AIR POLLUTANTS (NESHAP) | | 15 |
| | 3.3.1 | General Provisions | 15 |
| | 3.3.2 | 40 CFR 63 SUBPART LL – National Emission Standards for Hazardous Air Pollutants for Primary Aluminum Reduction Plants | 15 |
| | 3.3.3 | 40 CFR 63 Subpart ZZZZ – National Emissions Standards for Hazardous Air Pollutants for Stationary RECIPROCATING Internal Combustion Engines | 22 |
| | 3.3.4 | 40 CFR 63 Subpart RRR—National Emission Standards for Hazardous Air Pollutants for Secondary Aluminum Production | 23 |
| 3.4 | FEDERAL REGULATIONS – COMPLIANCE ASSURANCE MONITORING | | 27 |



CLIENT: Oklahoma Aluminum
PROJECT NO: 0793283    DATE: 9 February 2026    VERSION: 01    Page i

PSD APPLICATION TO CONSTRUCT

APPENDIX A    APPLICATION FORMS

APPENDIX B    EMISSION CALCULATIONS

APPENDIX C    PROCESS FLOW DIAGRAMS

APPENDIX D    BEST AVAILABLE CONTROL TECHNOLOGY

APPENDIX E    CLASS II AIR DISPERSION MODELING PROTOCOL

## LIST OF TABLES

TABLE 1: CRITERIA POLLUTANT FACILITY-WIDE PTE                              7
TABLE 2: OTHER POLLUTANTS FACILITY-WIDE PTE                               7
TABLE 3: NONAPPLICABLE OAC RULES                                        11
TABLE 4: 40 CFR PART 60 SUBPART S APPLICABLE REQUIREMENTS                12
TABLE 5: 40 CFR PART 60 SUBPART IIII APPLICABLE REQUIREMENTS             14
TABLE 6: 40 CFR PART 63 SUBPART LL APPLICABLE EMISSION LIMITS            15
TABLE 7: 40 CFR PART 63 SUBPART ZZZZ AFFECTED ENGINES                   22
TABLE 8: 40 CFR PART 63 SUBPART RRR APPLICABLE REQUIREMENTS              24

## LIST OF FIGURES

FIGURE 1: ALUMINUM REDUCTION CELL                                        1
FIGURE 2: PROPOSED OA FACILITY LAYOUT                                     2

## ACRONYMS AND ABBREVIATIONS

| Acronym | Description |
|---------|-------------|
| AQD | Air Quality Division |
| ASI | Aluminum Stewardship Initiative |
| BACT | Best Available Control Technology |
| CAM | Compliance Assurance Monitoring |
| CEMS | Continuous Emission Monitoring System |
| CFR | Code of Federal Regulations |
| CI ICE | Compression Ignition Internal Combustion Engine |
| COS | Carbonyl Sulfide |
| DEQ | Department of Environmental Quality |
| DSCF | Dry Standard Cubic Feet |



| Acronym | Description |
|---|---|
| EMS | Environmental Management System |
| EPA | Environmental Protection Agency |
| ERM | Environmental Resources Management |
| FGD | Flue Gas Desulfurization |
| FTC | Fume Treatment Center |
| GTC | Gas Treatment Center |
| HAP | Hazardous Air Pollutant |
| HF | Hydrogen Fluoride |
| ICE | Internal Combustion Engine |
| MACT | Maximum Achievable Control Technology |
| MMBtu | Million British Thermal Units |
| NESHAP | National Emission Standards for Hazardous Air Pollutants |
| NMHC | Non-Methane Hydrocarbons |
| NOx | Nitrogen Oxides |
| NSPS | New Source Performance Standards |
| OA | Oklahoma Aluminum |
| OAC | Oklahoma Administrative Code |
| OM&M | Operation, Maintenance, and Monitoring |
| PAH | Polycyclic Aromatic Hydrocarbons |
| PCB | Polychlorinated Biphenyl |
| PM | Particulate Matter |
| $PM_{10}$ | Particulate Matter ≤10 microns |
| $PM_{2.5}$ | Particulate Matter ≤2.5 microns |
| POM | Polycyclic Organic Matter |
| PSD | Prevention of Significant Deterioration |
| PTM | Pot Tending Machine |



PSD APPLICATION TO CONSTRUCT

| Acronym | Description |
| --- | --- |
| RICE | Reciprocating Internal Combustion Engine |
| RTO | Regenerative Thermal Oxidizer |
| SO$_2$ | Sulfur Dioxide |
| TF | Total Fluorides |
| VOC | Volatile Organic Compound |



# 1.    INTRODUCTION

Oklahoma Aluminum (OA) is proposing to build a primary aluminum smelting operation in the municipality of Inola, Rogers County, Oklahoma. The proposed location is in the Inola Industrial Park, which is developed by Tulsa Ports. Existing land cover in the proposed location is primarily pasture/hay grassland and deciduous forest. No previous industrial development has been discovered in the proposed project location.

## 1.1    PROCESS DESCRIPTION

Aluminum metal (Al) is produced through the Hall-Héroult process, which reduces alumina ($Al_2O_3$) via smelting. The electrolytic reduction of Alumina can be expressed via this chemical reaction:

$$2Al_2O_3 + 3C + Energy \rightarrow 4Al + 3CO_2$$

This chemical reaction occurs in the smelter pots, which are shallow rectangular cells as shown in Figure 1. The shells are made from steel and are lined with refractory bricks and carbon blocks, which form the Cathode. Anode assemblies, which are a Pre-Baked Carbon Block (the Anode), are equipped in each pot. The electrolytic reduction, as presented in the formula above, occurs between the anodes and the cathode. The anodes are suspended in the smelting pot and then a molten cryolite ($Na_3AlF_6$) and aluminum fluoride ($AlF_3$) bath is added to connect the anodes and cathode. Alumina is then added to the bath via a feeder, where it dissolves to form aluminum. The bath in the smelter forms a solid crust on its surface, it must be periodically broken to allow for alumina and aluminum fluoride to be added via a feeder. The aluminum sinks to the bottom of the pot, which can be periodically removed from the pot into a crucible for casting. Carbon from the anode blocks are consumed during the electrolytic reduction, requiring regular replacement of the anodes. The anodes are produced on-site in the carbon plant area.

### FIGURE 1: ALUMINUM REDUCTION CELL



The proposed facility layout is presented in Figure 2.

### FIGURE 2: PROPOSED OA FACILITY LAYOUT



## 1.1.1 REDUCTION AREA

The Potline (ID 0320) will be the heart of the reduction process, utilizing OA EX Pot Technology across 484 pots housed in two potroom buildings. Each potroom will contain 242 pots, split into two sections of 121 pots. Gantry passageways with embedded rails will connect the potrooms, facilitating equipment movement. Once construction is complete, the facility projects to produce 826,734 short tons (750,000 metric tons) of liquid aluminum. Production will be continuous, operating 24 hours a day, 365 days per year.

The Electrolytic Pots (ID 0322) include potshells, superstructures, and buswork. DC current will flow through aluminum busbars forming a series circuit. Each pot will be spaced 21 feet apart from the centerline of each pot and will consist of a steel potshell lined with conductive and refractory materials, a cathode lining with graphitized blocks and collector bars, and a superstructure supporting the anode system. Each pot will accommodate 48 anode assemblies, each comprising a baked carbon block, aluminum rod, steel yoke, and transition joints.

Pot Tending Equipment (ID 0323) will include overhead cranes and specialized vehicles for anode replacement, pot dressing, and aluminum tapping. Pot Tending Machines (PTMs) will perform



these tasks, including siphoning molten aluminum into 16-ton crucibles. The Cathode Transport Crane (CTC) and Crane Transfer Gantry (CTG) will facilitate movement of potshells and equipment between potrooms and maintenance areas.

Fluorinated Alumina Storage and Handling (ID 0324) will involve silos located between potroom buildings. These silos will store alumina air-lifted from the Gas Treatment Centers (GTCs) and will feed it to the pots via air gravity conveyors. Each silo will support 24 hours of inventory. Crushed Bath (ID 0325) and Anode Covering Material Storage (ID 0325) and Covering Alumina Storage and Handling (ID 0326) will provide a steady supply of materials for pot operations.

The Potline Gas Treatment Center and Flue Gas Desulfurization (FGD) will capture and treat gaseous and particulate emissions from the pots. During normal operations, all pots will be vented to the GTC at a constant flow rate. During pot tending operations (material addition or aluminum tapping), the flow rate will be increased to minimize uncaptured emissions. Up to sixteen (16) pots per GTC can be vented at one time at the increased flow rate. Each pot will connect to a negative pressure ducting system leading to GTCs, where fluoride gases will be treated using fresh alumina via a dry scrubbing process in bag filter chambers. The fresh alumina solids interact with the fluoride gases to form fluorinated alumina solids. The fresh alumina is stored in silos (ID 0328) next to the GTCs. The fluorinated alumina will be recycled and stored in silos (ID 0324). Post-treatment, flue gases will pass through a semi-dry scrubbing system to treat $SO_2$. Two GTC/FGD units will serve the potline, each handling half of the total pots.

Finally, Potline Services will include cathode rodding (ID 0341), pot delining/relining (ID 0342), and, crucible cleaning (ID 0344) These facilities will support the operational integrity and maintenance of the potline, ensuring continuous and efficient aluminum production.

## 1.1.2  CARBON AREA

The Carbon Area supports the production, handling, treatment, and recycling of anodes and bath materials essential for aluminum smelting.

The process will begin with the green anode production, where raw materials such as petroleum coke and liquid pitch will be transported from storage to the Paste Plant (ID 0210). Buffer silos will be installed to maintain a two-day supply of coke and pitch (ID 0211). Recycled baked and green products from the carbon recycling facility will also be integrated into the feed. Within the paste plant, dry aggregates will be crushed, milled, and classified before being mixed with pitch in two parallel mixing lines (ID 0210). The resulting paste will be cooled and formed into anodes using vibro-compactors equipped with vacuum forming and counter-pressure systems.

Once formed, the green anodes will undergo cooling via a water-based system (ID 0213) using a power and free conveyor. After cooling, the anodes will be either sent directly to the baking furnace operating floor or diverted to a dedicated storage building. Baked anodes will be similarly stored and managed using automated stacking cranes and an anode management system.

The baked anode production will be facilitated by two anode baking furnaces (ID 0230), each comprising 52 sections arranged in two tubs. Each section will contain eight (8) pits, accommodating sets of 24 anodes. The furnaces will be equipped with fire groups for heating and exhaust management, and furnace tending assemblies will handle the loading and unloading of



anodes and packing coke. To manage emissions, the Baking Furnace Fume Treatment Center (FTC) will employ a combination of a conditioning tower, followed by fluidized bed adsorption systems, and dry scrubbers. Post-baking, the anodes will be cleaned, inspected, and slot-cut (0220) before being transferred to storage. Dust and fines generated during ABF operations, baked anode cleaning and slot cutting will be collected and conveyed to the paste plant for reuse.

The anode rodding shop will process spent anode assemblies from the potline, separating bath, carbon, and cast iron for recycling (ID 0240). The cleaned rod/yoke assemblies will be then reused with new baked anodes and sealed using liquid cast iron in a casting station. A cooling water system (ID 0241-13) will cool the induction furnace used for cast iron melting. The anode rodding process will involve multiple stations including bath removal, shot blasting, butt stripping, thimble press removal, inspection, stub coating, and drying (ID 0240). Stripped cast iron will be handled using overhead cranes and melted in induction furnaces for anode rodding.

Bath treatment and storage facilities will be designed to process both standard and pure bath materials (ID-0250). Standard bath will include materials removed from anode butts, pots, and crucibles, while pure bath will consist of excess tapped bath. These materials will be crushed, sized, and stored in dedicated silos. Lump bath from various sources will be cooled and conveyed to buffer silos for further processing.

The carbon recycling facility will handle the crushing and sizing of recycled green anodes, paste, baked anodes, and carbon butts (ID 0260). These materials will be stored in separate silos and reintegrated into the paste plant for green anode production.

### 1.1.3  CASTHOUSE AREA

In the Casthouse area, the molten aluminum metal will be cast into various solidified products for market distribution.

The Casthouse will be designed to handle an annual liquid metal production of 826,735 tons (750,000 metric tons) and internal scraps. It will receive hot metal from the Potline and scrap melting furnaces, which will be then processed into value-added aluminum products such as extrusion billets, sheet ingots, wire rod, foundry ingots, and P1020 sow ingots. The metal will be transported in crucibles using specialized vehicles.

The central facility, the Casthouse Building and will be divided into three bays. Each bay will be equipped with cranes tailored to specific operations: three cranes in the hot metal bay, two stripping cranes and one maintenance crane in the casting bay, and two cranes in the finishing bay.

Within the Treatment of Aluminum in Crucible (TAC) facility, metal will be first skimmed, weighed, and treated before being transferred to melting and holding furnaces in the furnace area. One pair of furnaces will be natural gas-fired, tilting units will be connected to launder systems that feed water-cooled alloyed ingot casting lines (ID 0420-2). Another pair of natural gas-fired, tilting units will be connected to launder systems that feed water-cooled wire rod casting lines producing coils of wire rod (ID 0420-3). Two sets of three furnaces will be equipped with magnetic stirrers with a degassing unit, metal rod feeder, and ceramic foam filtering, feeding two Vertical Direct Chill



(VDC) casters capable of producing billet logs (ID 0420-1). One set of three furnaces equipped with magnetic stirrers with a degassing unit, metal rod feeder, and ceramic foam filtering, feeding one Vertical Direct Chill (VDC) caster producing rolling slabs/sheet ingots, and tee ingots (ID 0420-4).

The Casting Area will be equipped with advanced ingot casting machines featuring mold preheaters (ID 0430-1), casting conveyors, coating systems (ID 0430-2), cooling systems, drying fans, exhaust stacks, and automated systems for marking (ID 0430-4, 0430-5), rejecting, stacking, strapping, and weighing ingots. Sow casting equipment will include a air-cooled sow casting machine with automated tilting, skimming, and stacking systems. Casthouse product mix to include extrusion billets, sheet ingots, wire rod, foundry ingots, and P1020 sow ingots casting equipment.

Billet casting and homogenizing operations will be supported by VDC machines with casting pits, hydraulic systems, cooling water systems, and billet handling equipment. These facilities also will include continuous and batch homogenizing systems, air cooling chambers, and billet sawing and stamping stations.

Sheet ingot casting operations will be supported by VDC machines with casting pits, hydraulic systems, cooling water systems, and sheet ingot handling equipment. These facilities also will include slab sawing and stamping stations.

Sow casting operations will be supported by a casting carousel, hydraulic systems, and a sow stacking system.

Wire rod casting operations will be supported by a casting wheel, rolling train, and coil winding and packing system.

For product handling and storage, the Casthouse will include systems for preparing export super packs of ingots and billets. These packs will be stacked and strapped automatically and transported to the export metal storage area using flatbed trailers or forklifts.

Cooling water treatment (ID 0430-3, 0450) is a critical component of the Casthouse operations. A dedicated facility manages the cooling and treatment of water used in casting processes. It includes hot and cold water basins, automatic strainers, cooling towers, pumps, and valves. The system is designed to minimize evaporation losses and maintain water chemistry through environmental friendly chemical dosing and filtration systems.

Crucible skimming and treatment stations remove impurities from the metal using sodium reduction and aluminum fluoride injection (ID 0460). Three automatic skimming and weighing stations are installed, with additional weighing stations for empty crucibles post-delivery.

Dross cooling (ID 0470) is managed within the Casthouse through dross coolers and cooled dross will be sent for further processing.

Maintenance operations are supported by a facility housing tools and equipment for servicing casting machinery. Ancillary buildings include control rooms, laboratories, alloy rooms and offices for the Casthouse management team. These facilities support process monitoring, metallurgical analysis, and equipment testing.



Additional infrastructure includes minor service buildings such as alloy and scrap storage sheds, a vertical direct chill (VDC) casting mold shop, a gas skid for furnace operations, a water head tank for emergency cooling, and electrical substations to power the Casthouse and its auxiliary systems. The product stockyard, provides ample space for storing solidified aluminum products ready for shipment.

### 1.1.4  RAW MATERIAL STORAGE AREA

It is assumed that the materials will be received via a dedicated barge unloading facility, which will be owned by the Tulsa Port Authority but operated by OA and transported to the site using a connected conveyor system (ID 0900). The facility will include two main alumina silos, transfer conveyors, air slides and associated equipment. The fresh alumina handling and storage facility (ID 0810) will maintain a strategic inventory. Alumina will be delivered to the Gas Treatment Center silos.

Aluminum fluoride will be imported in one-ton bulker bags transported on flatbed trailers. These bags will be unloaded using forklifts and stored indoors. It is further processed through a bag breaker station before being stored in an elevated feed bin (ID 0820). This bin will then feed the aluminum fluoride transport vehicles in truck loading stations and the vehicles will carry the aluminum fluoride to the potrooms.

Petroleum coke will be stored in quantities sufficient for smelter operation. It will be transferred daily via conveyor systems to the green mill coke silos. The facility will include two main coke silos, a transfer conveyor, a bucket elevator, a buffer silo, conveying equipment to the green mill, and dust control systems to manage emissions (ID 0830).

Liquid pitch will be delivered in thermally insulated tanker trucks and pumped into main pitch tank using a dedicated pump system. From the main tank, pitch will be transported to the day pitch tank. The facility will include piping system, HTM plant, and RTO.

Lime will be offloaded from trucks into a silo using onboard pneumatic systems. The lime will be consumed in the FGD unit. Gypsum, produced from the absorbers, will be stored onsite until sold or disposed.

The finished product laydown area will accommodate the storage and handling of final products, which will be loaded onto flatbed trailers or railcars using forklifts.

### 1.1.5  BARGE UNLOADING AREA

The smelter's primary inputs, such as alumina and petroleum coke, will be imported via the McClellan–Kerr Arkansas River Navigation System. Unloading operations will utilize a dual suction barge unloader, and the materials will be conveyed directly to the site's storage silos via a conveyor system (ID 0900).

### 1.1.6  ANCILLARY OPERATIONS

Raw materials, by-product materials, and final products are transported throughout the facility on paved roads (ID 0120). Team member traffic and other ancillary transportation (maintenance vehicles, one-off or small deliveries) will travel along the facility roads and parking areas.



In the event of an unexpected loss of power, diesel-fired emergency generators will supply the necessary power to safely ramp down operations and maintain certain operations to avoid significant or permanent damage. One large emergency generator is expected adjacent to the Compressor Substation and at least one smaller generator is expected elsewhere in the facility.

## 2.    AIR EMISSIONS SUMMARY

Emission calculations for the proposed emission units at the facility utilize a combination of AP-42 emission factors, federal regulatory emission limits, Best Available Control Technology (BACT) limits, engineering designs or judgement, and scaled emissions from a sister facility in Abu Dhabi, United Arab Emirates. Table 1 presents the annual potential to emit (PTE) for the facility for the criteria pollutants. Table 2 presents the annual PTE for greenhouse gases equivalents and hazardous air pollutants (HAPs).

### TABLE 1: CRITERIA POLLUTANT FACILITY-WIDE PTE

| EU ID | CO tpy | NOx tpy | PM tpy | PM$_{10}$ tpy | PM$_{2.5}$ tpy | SO$_2$ tpy | VOC tpy |
|---|---|---|---|---|---|---|---|
| EU_01 Potline | 86,533 | 39.9 | 486 | 293.4 | 177.5 | 781.6 | 183 |
| EU_02 Potline Services | 0.02 | 0.02 | 26.5 | 26.5 | 14.9 | 0 | 0 |
| EU_03 Casthouse | 15.2 | 16.5 | 18.8 | 22.9 | 15.6 | 1.2 | 13.3 |
| EU_04 Carbon Area | 630.1 | 252.2 | 85.8 | 79.6 | 47.5 | 735.8 | 14.0 |
| EU_05 Mat. Hand. & Storage | 0 | 0 | 9.7 | 9.7 | 4.9 | 0 | 0 |
| EU_06 Roadways | 0 | 0 | 101 | 19.8 | 4.9 | 0 | 0 |
| EU_07 Emergency Generators | 4.1 | 7.6 | 0.2 | 0.2 | 0.2 | 1.5 | 7.6 |
| EU_08 Water Cooling Systems | 0 | 0 | 3.1 | 1.4 | 0.01 | 0 | 0.2 |
| **Total** | **87,182** | **316.2** | **731.1** | **453.7** | **265.5** | **1,520.1** | **217.6** |

### TABLE 2: OTHER POLLUTANTS FACILITY-WIDE PTE

| EU ID | CO$_2$e tpy | Total F tpy | PAH tpy | HCl tpy | Total HAPs tpy |
|---|---|---|---|---|---|
| EU_01 Potline | 6,936,293.9 | 420.9 | 1.9 | 0 | 184.3 |
| EU_02 Potline Services | 30.7 | 0 | 0 | 0 | 0.0 |
| EU_03 Casthouse | 1,091.3 | 0 | 0 | 0.7 | 0.9 |
| EU_04 Carbon Area | 1,014.4 | 4.6 | 12.4 | 0 | 1.9 |
| EU_05 Mat. Hand. & Storage | 0 | 0 | 0 | 0 | 0 |
| EU_06 Roadways | 0 | 0 | 0 | 0 | 0 |
| EU_07 Emergency Power | 300.0 | 0 | 0 | 0 | 0.02 |

| EU ID | CO$_2$e tpy | Total F tpy | PAH tpy | HCl tpy | Total HAPs tpy |
|---|---|---|---|---|---|
| EU_08 Water Cooling Systems | 0 | 0 | 0 | 0 | 0.1 |
| **Total** | **6,938,730.4** | **425.5** | **14.3** | **0.7** | **187.2** |

Detailed air emissions calculations are presented in Appendix B.

# 3.    REGULATORY ANALYSIS

The following sections describe the State of Oklahoma and federal regulatory applicability for primary aluminum smelting processes proposed in this application. The regulations presented are those deemed applicable to the project, unless otherwise indicated.

## 3.1    STATE OF OKLAHOMA REGULATIONS

### 3.1.1  OAC 252:100-1 – GENERAL PROVISIONS

Subchapter 1 includes definitions but there are no regulatory requirements.

### 3.1.2  OAC 252:100-2 – INCORPORATION BY REFERENCE

This subchapter incorporates by reference applicable provisions of 40 CFR. These requirements are addressed in the "Federal Regulations" section.

### 3.1.3  OAC 252:100-3 – INCORPORATION BY REFERENCE

Subchapter 3 enumerates the primary and secondary ambient air quality standards and the PSD increments. The Primary Standards are in Appendix E and the Secondary Standards are in Appendix F of the Air Pollution Control Rules. At this time, all of Oklahoma is in attainment of these standards.

### 3.1.4  OAC 252:100-5 – REGISTRATION, EMISSION INVENTORY AND ANNUAL OPERATING FEES

Subchapter 5 requires sources of air contaminants to register with DEQ's Air Quality Division (AQD), file emission inventories annually, and pay annual operating fees based upon total annual emissions of regulated pollutants. The owner/operator will be required to submit emissions inventories and pay the appropriate fees.

### 3.1.5  OAC 252:100-8 – PERMITS FOR PART 70 SOURCES AND MAJOR NEW SOURCE REVIEW (NSR) SOURCE

Part 5 includes the general administrative requirements for Part 70 permits. Any planned changes in the operation of the facility that result in emissions not authorized in the permit and which exceed the "Insignificant Activities" or "Trivial Activities" thresholds require prior notification to AQD and may require a permit modification. Insignificant activities mean individual emission units that either are on the list in Appendix I (OAC 252:100) or whose actual calendar year emissions do not exceed the following limits:



- 5 TPY of any one criteria pollutant

- 2 TPY of any one hazardous air pollutant (HAP) or 5 TPY of multiple HAP or 20 percent of any threshold less than 10 TPY for a HAP that EPA may establish by rule

Emission limitations and operational requirements necessary to assure compliance with all applicable requirements for all sources are based on information in the application and current operating permit, or developed from the applicable requirements.

Section 8-4 requires a construction permit prior to the following:

- Construction of a new source that would require an operating permit under 40 CFR Part 70;

- Reconstruction of a major HAP source under 40 CFR Part 63;

- Any physical change or change in method of operation that would be a significant modification under OAC 252:100-8-7.2(b)(2); or

- Any physical change or change in method of operation that would increase the PTE of any one regulated air pollutant by more than 10 TPY, calculated using the approach in 40 CFR § 49.153(b).

Part 7 A review was completed for all regulated NSR pollutants for the OA project which will result in potential emissions greater than the major stationary source threshold of 100 tpy (NOx, CO, VOC, PM, $PM_{10}$, $PM_{2.5}$, and $SO_2$).

### 3.1.6  OAC 252:100-9 – EXCESS EMISSION REPORTING REQUIREMENTS

Except as provided in OAC 252:100-9-7(a)(1), the owner or operator of a source of excess emissions shall notify the Director as soon as possible but no later than 4:30 p.m. the following working day of the first occurrence of excess emissions in each excess emission event. No later than thirty (30) calendar days after the start of any excess emission event, the owner or operator of an air contaminant source from which excess emissions have occurred shall submit a report for each excess emission event describing the extent of the event and the actions taken by the owner or operator of the facility in response to this event. Request for mitigation, as described in OAC 252:100-9-8, shall be included in the excess emission event report. Additional reporting may be required in the case of ongoing emission events and in the case of excess emissions reporting required by 40 Code of Federal Regulations (CFR) Parts 60, 61, or 63.

### 3.1.7  OAC 252:100-13 – OPEN BURNING

Open burning of refuse and other combustible material is prohibited except as authorized in the specific examples and under the conditions listed in this subchapter.

### 3.1.8  OAC 252:100-19 – CONTROL OF EMISSION OF PARTICULATE MATTER

No discharge of particulate matter resulting from the combustion of fuel in any new or existing fuel-burning unit shall not exceed the following limits:

- 0.60 lb/MMBtu for units with a maximum heat input less than 10 MMBtu/hr



- $E = 1.0428080 * X^{-0.238561}$ where X is greater than 10 MMBtu/hr but less than 1,000 MMBtu/hr
- $E = 1.60 * X^{-0.30103}$ where X is greater than 1,000 MMBtu/hr but less than 10,000 MMBtu/hr
- 0.10 lb/MMBtu for units with a maximum heat input greater than 10,000 MMBtu/hr.

No discharge of particulate matter resulting from an industrial process shall not exceed the following limits:

- $E = 4.10 * P^{0.67}$ for process weight rates (P) of 30 tons per hour or less
- $E = (55 * P^{.11}) - 40$ for process weight rates (P) greater than 30 tons per hour.

### 3.1.9  OAC 252:100-25 – VISIBLE EMISSIONS AND PARTICULATES

No discharge of greater than 20% opacity is allowed except for short-term occurrences which consist of not more than one six-minute period in any consecutive 60 minutes, not to exceed three such periods in any consecutive 24 hours. In no case shall the average of any six-minute period exceed 60% opacity. The permit will require that any on-site equipment be fueled only with natural gas to demonstrate compliance with this requirement.

### 3.1.10 OAC 252:100-29 – CONTROL OF FUGITIVE DUST

No person shall cause or permit the discharge of any visible fugitive dust emissions beyond the property line on which the emissions originate in such a manner as to damage or to interfere with the use of adjacent properties, or cause air quality standards to be exceeded, or interfere with the maintenance of air quality standards. Under normal operating conditions, this facility will not cause a problem in this area; therefore, it is not necessary to require specific precautions to be taken.

### 3.1.11 OAC 252:100-31 – CONTROL OF EMISSION OF SULFUR COMPOUNDS

No person shall cause or permit the discharge of $SO_2$ emissions from new gaseous fuel combusting sources greater than 0.2 lb/MMBtu heat input.

Emissions of $H_2S$ from any facility shall not cause an ambient air concentration greater than 0.2 ppm at standard conditions, 24-hour average. No $H_2S$ emissions are anticipated from the project.

### 3.1.12 OAC 252:100-33 – CONTROL OF EMISSION OF NITROGEN OXIDES

No discharge of $NO_x$ resulting from the combustion of fuel in any new or existing fuel-burning unit shall not exceed the following limits: 0.20 lb/MMBtu, three-hour average for units with a maximum heat input greater than 50 MMBtu/hr.

### 3.1.13 OAC 252:100-37 – CONTROL OF EMISSION OF VOLATILE ORGANIC COMPOUNDS (VOCS)

Storage vessels of VOCs with a capacity of 400 gallons or more shall be equipped with a permanent submerged fill pipe or a vapor recovery system capable of collecting 85% or more of the uncontrolled VOCs.



### 3.1.14 OAC 252:100-42 – CONTROL OF TOXIC AIR CONTAMINANTS

This subchapter regulates toxic air contaminants (TAC) that are emitted into the ambient air in areas of concern (AOC). Any work practice, material substitution, or control equipment required by ODEQ prior to June 11, 2004, to control a TAC, shall be retained unless a modification is approved by the ADQ Director. Because no AOC has been designated anywhere in the state, there are no specific requirements for this facility at this time.

### 3.1.15 OAC 252:100-43 – TESTING MONITORING AND RECORDKEEPING

This subchapter provides general requirements for testing, monitoring and recordkeeping and applies to any testing, monitoring or recordkeeping activity conducted at any stationary source. To determine compliance with emissions limitations or standards, the Air Quality Director may require the owner or operator of any source in the state of Oklahoma to install, maintain and operate monitoring equipment or to conduct tests, including stack tests, of the air contaminant source. All required testing must be conducted by methods approved by the Air Quality Director and under the direction of qualified personnel. A notice-of-intent to test and a testing protocol shall be submitted to Air Quality at least 30 days prior to any EPA Reference Method stack tests.

Emissions and other data required to demonstrate compliance with any federal or state emission limit or standard, or any requirement set forth in a valid permit shall be recorded, maintained, and submitted as required by this subchapter, an applicable rule, or permit requirement. Data from any required testing or monitoring not conducted in accordance with the provisions of this subchapter shall be considered invalid. Nothing shall preclude the use, including the exclusive use, of any credible evidence or information relevant to whether a source would have been in compliance with applicable requirements if the appropriate performance or compliance test or procedure had been performed.

#### TABLE 3: NONAPPLICABLE OAC RULES

| Regulation | Regulation Title | Reason |
|---|---|---|
| OAC 252:100-11 | Alternative Emissions Reduction Plans and Authorizations | Not Requested |
| OAC 252:100-17 | Incinerators | Not type of emission unit |
| OAC 252:100-23 | Control of Emissions from Cotton Gins | Not type of emission unit |
| OAC 252:100-24 | Particulate Matter Emissions form Grain, Feed or Seed Operations | Not in source category |
| OAC 252:100-39 | Emission of Volatile Organic Compounds (VOCs) in Nonattainment Areas and Former Nonattainment Areas | Not in area category |
| OAC 252:100-47 | Control of Emissions from Existing Municipal Solid Waste Landfills | Not in source category |
| OAC 252:100-49 | Oklahoma Emission Reduction Technology Rebate Program | Not in source category |

## 3.2    FEDERAL REGULATIONS – NEW SOURCE PERFORMANCE STANDARDS (NSPS)

NSPS are developed for particular industrial categories. NSPS require new, modified, or reconstructed sources to control emissions to the level achievable by the best-demonstrated technology as specified in the applicable provisions. The NSPS regulations may be found in 40 CFR 60 and 63. An owner or operator of an affected facility may elect to comply with requirements of 40 CFR 60 Subpart S or the requirements of CFR 63 subpart LL. An analysis of potentially applicable NSPS subparts is presented below.

### 3.2.1  40 CFR 60 SUBPART A – GENERAL PROVISIONS

Sources subject to source-specific NSPS are also subject to the general provisions of NSPS Subpart A. NSPS Subpart A generally may require the following of facilities subject to a source-specific NSPS:

- Initial construction/reconstruction notifications;
- Initial startup notifications;
- Performance tests;
- Performance test date initial notifications;
- General monitoring requirements;
- General recordkeeping requirements;
- Semiannual monitoring system; and/or
- Excess emissions reports.

### 3.2.2  40 CFR 60 SUBPART S – STANDARDS OF PERFORMANCE FOR PRIMARY ALUMINUM REDUCTION PLANTS

NSPS Subpart S applies to potroom groups and anode bake plants that are built or modified after October 23, 1974. The proposed facility will have two potroom groups and have an anode bake plant, which be regulated by Subpart S. The applicable requirements are listed in Table 4 below.

### TABLE 4: 40 CFR PART 60 SUBPART S APPLICABLE REQUIREMENTS

| Description | Citation | Requirements |
|---|---|---|
| Standard for Fluorides | 60.192(a)(2) 60.192(a)(3) | • 1.9 lb/ton of aluminum produced for potroom groups at prebake plants; except that emissions between 1.9 lb/ton and 2.5 lb/ton will be considered in compliance if exemplary operation and maintenance of control systems are demonstrated and were operational during the test. <br> • 0.1 lb/ton of aluminum equivalent for anode bake plants |
| Standard for Visible Emissions | 60.193 | • Opacity limited to less than 10% for potroom groups <br> • Opacity limited to less than 20% for anode bake plants |



| Description | Citation | Requirements |
|---|---|---|
| Monitoring of Operations | 60.194 | • Maintain and operate monitoring devices which can be used to determine daily weight of aluminum and anode produced to ±5%accuracy.<br>• Maintain daily production rates of aluminum and anodes, raw material feed rates, and cell or potline voltages.<br>• After the initial performance test, perform monthly performance tests. |
| Test Methods | 60.195 | • Use reference methods and procedures of Appendix A of 40 CFR Part 60 for performance tests.<br>• Methods 13A or 13B shall be used for processes with stacks to determine the total fluorides concentration and volumetric flow rates.<br>• Method 14 shall be used for roof monitor emissions to determine the total fluorides concentration and volumetric flow rates.<br>• Potroom groups shall test for at least 8 hours and 240 dscf. Anode bake plants shall test for at least 4 hours and 120 dscf.<br>• Utilize the formulas in 60.195(b) for determining compliance.<br>• Opacity testing shall follow Method 9. |

In accordance with 40 CFR 60 Subpart A, 60.8(a), the initial performance tests must be performed within 60 days of achieving the maximum production rate of the facility, but no later than 180 days after initial startup.

OA will petition to establish an alternative testing requirement per 40 CFR 60.194(d). This alternative testing requirement will be proposed as one performance test per year at the potline gas treatment centers and the anode bake furnace instead of the monthly requirement. This schedule has been proposed and accepted for the Anaconda Aluminum Company's Sebree plant and Alumax of South Carolina's Mt. Holly Plant. OA anticipates that the operating schedule and process operations as designed will demonstrate the necessary stability in emissions on a day-to-day basis, which is necessary for allowing an annual testing schedule.

### 3.2.3  40 CFR 60 SUBPART TT – STANDARDS OF PERFORMANCE FOR METAL COIL SURFACE COATING

NSPS Subpart TT applies to prime coating operations, finish coating operations, and certain combined prime and finish coat operations at metal coil surface coating operations constructed, modified, or reconstructed after January 5, 1981.

Per 40 CFR 60.461, the definition of a metal coil surface coating operation:

> *"…the application system used to apply an organic coating to the surface of any continuous metal strip with thickness of 0.15 millimeter (mm) (0.006 in.) or more that is packaged in a roll or coil."*



Marking operations associated with this process do not apply to this facility as it does not meet the application system parameters in the definition for metal coil surface coating.

### 3.2.4  40 CFR 60 SUBPART IIII – STANDARDS OF PERFORMANCE FOR STATIONARY COMPRESSION IGNITION INTERNAL COMBUSTION ENGINES

The provisions of this subpart are applicable to owners and operators or stationary compression ignition (CI) internal combustion engines (ICE) that commence construction after July 11, 2005. Per 40 CFR 60.4219, stationary CI ICE are defined as:

> "…any internal combustion engine, except combustion turbines, that converts heat energy into mechanical work and is not mobile. Stationary ICE differ from mobile ICE in that a stationary internal combustion engine is not a nonroad engine as defined at 40 CFR 1068.30 (excluding paragraph (2)(ii) of that definition), and is not used to propel a motor vehicle, aircraft, or a vehicle used solely for competition. Stationary ICE include reciprocating ICE, rotary ICE, and other ICE, except combustion turbines."

The OA facility proposes to operate several stationary diesel-fired emergency compressor engines that meet the definition of a CI ICE with construction/order dates after July 11, 2005 and manufacture dates after April 1, 2006 (emergency engines) or July 1, 2006 (fire pumps). These engines and their applicable requirements are presented in Table 5 below.

#### TABLE 5: 40 CFR PART 60 SUBPART IIII APPLICABLE REQUIREMENTS

| Source Description | Model Year | NSPS IIII Applicable Regulations | NSPS IIII Emission Standards |
|---|---|---|---|
| Compressor Station Emergency Generator | | 60.4205(d)(2) 60.4205(d)(3) Appendix I to Part 1039 | • 4.0 g/kW-hr – NOx + NMHC<br>• 0.2 g/kW-hr – PM<br>• 3.5 g/kW-hr - CO |
| Small Emergency Generator | | 60.4205(d)(2) 60.4205(d)(3) Appendix I to Part 1039 | • 4.0 g/kW-hr – NOx + NMHC<br>• 0.2 g/kW-hr – PM<br>• 3.5 g/kW-hr - CO |

As required by 40 CFR 60.4209(a), the emergency generators will be equipped with a non-resettable hour meter.

Under Subpart IIII, applicable emergency generators will be required to operate as stationary emergency ICE as defined by the criteria in 40 CFR 60.4211(f)(1-3). The emergency engine may be operated for a maximum of 100 hours per calendar year for the purposes of maintenance checks and readiness testing. Additionally, the emergency engine may be operated for up to 50 hours per calendar year in non-emergency situations. The 50 hours of operation in non-emergency situations are counted as part of the 100 hours per calendar year for maintenance.

## 3.3    FEDERAL REGULATIONS – NATIONAL EMISSION STANDARDS FOR HAZARDOUS AIR POLLUTANTS (NESHAP)

NESHAP are found in 40 CFR Part 63. These emission standards regulate HAP emissions from major sources (Maximum Achievable Control Technology (MACT) Standards). A facility is classified as a major source of HAP if the facility has the potential to exceed major source thresholds of 10 tpy of a single HAP and 25 tpy of aggregate HAP. Primary aluminum reduction facilities emit HAP from four basic processes: Pitch storage tanks, paste production plants, anode bake furnaces, and potlines. Operators form anode paste in the paste production plant from a mixture of petroleum coke and pitch. In a prebake facility, this anode paste is then formed into anodes and baked in an anode bake furnace. Operators subsequently place these "prebaked" anodes into a prebake potline where they are consumed via the electrolytic reduction process.

The OA aluminum smelter in Inola, Oklahoma has the potential to emit HAP above the major source threshold and is therefore considered a major source of HAP. An analysis of potentially applicable NESHAP subparts is presented below.

### 3.3.1  GENERAL PROVISIONS

All affected sources are subject to the general provisions of NESHAP Subpart A unless specifically excluded by the source-specific NESHAP. NESHAP Subpart A requires initial notification, performance testing, recordkeeping, and monitoring, provides reference methods, and mandates general control device requirements for all other subparts as applicable.

### 3.3.2  40 CFR 63 SUBPART LL – NATIONAL EMISSION STANDARDS FOR HAZARDOUS AIR POLLUTANTS FOR PRIMARY ALUMINUM REDUCTION PLANTS

As mentioned in Section 2.1 of NSPS above, the applicability of this subpart is determined by the owner or operator of the facility:

> "(c) An owner or operator of an affected facility (potroom group or anode bake furnace) under § 60.190 of this chapter may elect to comply with either the requirements of § 63.845 of this subpart or the requirements of subpart S of part 60 of this chapter."

Whereas Subpart S outlines the emissions limits for potrooms and anodes, this Subpart covers more source categories under 63.844:

### TABLE 6: 40 CFR PART 63 SUBPART LL APPLICABLE EMISSION LIMITS

| Source Category | Requirement |
| --- | --- |
| Potlines | • Emissions of TF shall not exceed 0.6 kg/Mg (1.2 lb/ton) of aluminum produced<br>• Emissions of POM from potlines must not exceed 0.39 kg/Mg (0.77 lb/ton) of aluminum produced<br>• Emissions of PM from potlines must not exceed 2.45 kg/Mg (4.9 lb/ton) of aluminum produced |



| Source Category | Requirement |
|---|---|
| Paste Production Plant | • Emissions of PM shall not exceed 0.0028 kg/Mg (0.0056 lb/ton) of green anode |
| Anode Bake Furnaces | • Emissions of TF shall not exceed 0.01 kg/Mg (0.02 lb/ton) of green anode<br>• Emissions of POM shall not exceed 0.025 kg/Mg (0.05 lb/ton) of green anode<br>• Emissions of PM shall not exceed 0.035 kg/Mg (0.07 lb/ton) of green anode<br>• Emissions of mercury shall not exceed 1.7 µg/dscm |
| Pitch Storage Tanks | • Each pitch storage tank shall be equipped with an emission control system designed and operated to reduce inlet emissions of POM by 95 percent or greater |
| COS Limit | • Emissions of COS must not exceed 1.55 kg/Mg (3.1 lb/ton) of aluminum produced for each potline |

*"(f) At all times, the owner or operator must operate and maintain any affected source, including associated air pollution control equipment and monitoring equipment, in a manner consistent with safety and good air pollution control practices for minimizing emissions. Determination of whether such operation and maintenance procedures are being used will be based on information available to the Administrator which may include, but is not limited to, monitoring results, review of operation and maintenance procedures, review of operation and maintenance records and inspection of the source"*

In accordance with 40 CFR Part 63 Subpart LL 63.846(a), compliance with the emission limits in Table 6 above is demonstrated using the averaging procedures of this subpart. In accordance with 40 CFR Part 63 Subpart LL 63.846(b), semiannual average emissions of TF, POM, and PM for potline groups shall be calculated based on the total primary emissions (emissions from the primary control system, i.e. gas treatment center) and total secondary emissions (emissions from the roof vents) divided by the quantity of aluminum produced during the period. To determine compliance with the applicable emission limit in Table 1 of this subpart for TF emissions, the owner or operator shall determine the average emissions (in lb/ton) from each potline from at least three runs per potline semiannually for TF secondary emissions and at least three runs per potline primary control system each year using the procedures and methods in 63.847 and 63.849. The average emissions from the primary and secondary emissions are combined and the total emissions are divided by total aluminum production. Per 63.848(a), the duration of each run for secondary emissions must represent a complete operating cycle. Potline emissions shall be recorded as the sum of the average of at least three runs from the primary control system and the average of at least three runs from the roof monitor or secondary emissions control device. The owner or operator shall monitor emissions of TF and PM from each potline by conducting annual performance tests on the primary control system and semiannual performance tests on the secondary emissions. Per 63.848(b), the owner or operator must monitor emissions of POM from each potline stack annually and secondary potline POM emissions semiannually. The duration of each run for secondary emissions must represent a complete operating cycle. The primary control

system must be sampled over an 8-hour period, unless site-specific factors dictate an alternative sampling time subject to the approval of the regulatory authority.

As an alternative to semiannual monitoring of TF, POM, or PM secondary emissions from each potline using the standard methods in §63.849, the owner or operator may monitor one potline using approved test methods to represent similar potlines, provided the others are monitored using an alternative method that meets regulatory requirements. Potlines are considered similar if their structure, operability, and emissions characteristics are substantially equivalent. To demonstrate equivalency, the owner or operator must conduct simultaneous tests using both the standard and alternative methods, demonstrate compliance with applicable emission limits, and establish an alternative emission limit based on at least nine simultaneous runs. Approved alternatives include HF continuous emission monitoring systems or other methods meeting Method 14 criteria. The owner or operator must submit all test results and supporting documentation for regulatory approval, and once approved, perform semiannual monitoring using the alternative method to demonstrate compliance for each similar potline.

In accordance with 40 CFR Part 63 Subpart LL 63.846(c), compliance with the emission limits in Table 6 above for anode bake furnaces shall be demonstrated through determination of the TF, POM, and/or PM emissions from the control device at least once each year using the procedures and methods in 63.847 and 63.849. Per 63.848(c), the owner or operator shall determine TF, PM, Hg and POM emissions from each anode bake furnace on an annual basis. The owner or operator shall compute and record the annual average of TF, PM, Hg and POM emissions from at least three runs to determine compliance with the applicable emission limits. A minimum of four dscm per run must be collected for monitoring of Hg emissions.

Per 40 CFR Part 63 Subpart LL 63.846(d), the facility must develop and submit an implementation plan for emission averaging to the applicable regulatory authority for review and approval at least six months prior to the date the facility intends to comply with the emission averaging limits. The contents of the plan shall include identification of all emission sources in the average, the assigned emission limit for TF, POM, and/or PM for each averaging group of sources, and identification of the specific control technologies for each emission source in the averaging group and if those control technologies control emissions from other sources. The implementation plan shall also include the test plan for the measurement of TF, POM, and/or PM emissions in accordance with the requirements in 63.847(b), the operating parameters being monitored for each control system or device and a description of how the operating limits will be determined, and if an alternative operating parameter for monitoring is proposed, it must be fully justified. All compliance demonstrations shall be achieved under representative operating conditions.

The implementation plan shall not include any of the provisions included in 63.847(b)(4). The term of the implementation plan shall be for the term of the operating permit. While under the plan, the operator shall monitor the operating parameters, keep records, and submit periodic reports for each source subject to this subpart.

Per Section 63.847(a)(4), the compliance date for the proposed facility is upon startup. The owner or operator must prepare a site-specific test plan before the initial performance test, per 63.847(b), following §63.7(c) requirements. This plan should outline procedures for conducting



CLIENT: Oklahoma Aluminum
PROJECT NO: 0793283    DATE: 9 February 2026    VERSION: 01

both initial and subsequent performance tests for emission monitoring as required by 63.848. It must include these items: at least three annual runs for the primary control system; representative sampling for sources with multiple stacks or control devices; sampling of single stacks for multiple anode bake furnaces; rotating or representative sampling for roof scrubbers; and scheduling tests so that one run occurs before and one after the 15th of the month, with at least six days between two runs, or an alternate schedule approved by the regulatory authority.

Per Section 63.847(c)After the site-specific test plan is approved, the owner or operator must conduct a performance test to demonstrate initial compliance following the procedures in paragraph (d). If a performance test was completed within the previous 12 months for the primary control system or applicable equipment (potlines, anode bake furnace, paste production plant, or pitch storage tank), those results may be used for initial compliance. Otherwise, the performance test must occur within specific timeframes: during the first month after the compliance date for existing sources; within 180 days of startup for a potline or potroom group; by the 45th day after the second anode bake cycle (but no later than 180 days after furnace startup); within 30 days of startup for a pitch storage tank; and within 30 days of startup for a paste production plant when green anodes are first produced.

Per Section 63.847(d), performance tests, including the initial and all subsequent tests, must follow the general provisions in subpart A, the approved site-specific test plan, and the procedures in this section. Tests must be conducted under conditions specified by the Administrator to reflect representative source performance, and records must be provided upon request. For potlines, the owner or operator must measure and record TF, POM, and PM emissions from the primary control system and secondary emissions from roof monitors or scrubbers, calculating the average of at least three runs semiannually for secondary emissions and annually for the primary system to demonstrate compliance with applicable limits. For anode bake furnaces, TF, POM, PM, and Hg emissions must be measured and averaged over at least three runs annually to confirm compliance. If multiple tests of primary control devices were conducted in the previous 12 months, the average of all runs during that period must be used to determine the primary system's contribution.

Per Section 63.847(f), for paste production plants, initial compliance with POM standards for both existing and new facilities is demonstrated through site inspections and record reviews by the regulatory authority. Additionally, the owner or operator must measure and record PM emissions from the exhaust stacks of the primary control system, compute the average of at least three runs annually using the specified equation, and confirm that PM emission rates are less than or equal to the applicable limits in §§63.843(b)(4) and 63.844(b)(2).

Per Section 63.847(g), for pitch storage tanks, initial compliance with the standards in §§63.843(d) and 63.844(d) must be demonstrated either through a design evaluation or a performance test, with all required information submitted for regulatory approval. The submission must include parameters to be monitored for proper operation and maintenance, the rationale for their selection, and monitoring frequency. If a design evaluation is used, documentation must show that the control device achieves the required efficiency under maximum expected loading conditions, including details on gas stream characteristics and additional specifications for control

devices such as thermal incinerators, enclosed combustion devices, carbon adsorbers, and condensers. If the tank vents to a paste production plant control system, compliance documentation for that system may suffice. For performance tests, the owner or operator must determine POM control efficiency during tank loading using Method 315 and provide identification of the tank, control device, and any shared emission points included in the test.

Per Section 63.847(h), the owner or operator must establish operating limits and monitoring frequency for each control device as required by 63.848(f). For potlines and anode bake furnaces, upper and/or lower operating limits for each monitoring device must be based on data from the initial performance test and historical performance test data. For paste production plants, the owner or operator must specify the parameters to be monitored, provide the rationale for their selection, and define associated operating limits. Operating limits may be redetermined using historical data or other information, but any changes require regulatory authority approval before becoming effective.

Per Sections 63.847(k), (l), (m), for startup periods, the owner or operator must develop written startup plans for potlines, anode bake furnaces, and paste production plants, with compliance verified through site inspections and record reviews by the regulatory authority. The potline startup plan must follow procedures outlined in 63.854(b). The anode bake furnace plan must include a startup schedule, records of time, date, duration, and any nonroutine actions, verify the emission control system is operating within normal limits before startup, and require immediate shutdown if the control system goes offline, with restart allowed only after normal operation resumes. Similarly, the paste production plant plan must include records of startup details, require the emission control system to be operating within normal limits prior to startup, and mandate immediate shutdown if the control system is offline, with restart permitted once normal operation is restored.

Per Section 63.848(f), the owner or operator must install, operate, calibrate, and maintain a continuous parameter monitoring system for each emission control device and submit for regulatory approval a description of the monitored parameters, operating limits, monitoring frequency, and the rationale for their selection. Required monitoring devices include: alumina and air flow for dry alumina scrubbers; coke and air flow for dry coke scrubbers; water and air flow for wet scrubbers; voltage and secondary current for electrostatic precipitators; and total water flow for wet roof scrubbers, with daily inspections recorded. For sources using bag leak detection systems, alarms must not exceed 5% of process operating time over six months. For sources using PM continuous emission monitoring systems (CEMS), compliance must be demonstrated based on a rolling 30-day average of valid data, ensuring emissions remain at or below applicable limits in §§63.843, 63.844, or 63.846.

Per Section 63.848(f), for sources subject to PM limits, new or reconstructed affected sources must comply with either bag leak detection system requirements or PM CEMS requirements under paragraphs (f)(6) or (f)(7). Existing affected sources equipped with a control device and subject to PM limits must either install and operate a bag leak detection system, install and operate a PM CEMS, or conduct twice-daily visual inspections of each fabric filter exhaust stack using Method 22 for visible emissions. If abnormal emissions are observed, corrective actions must begin within



one hour, including isolating, shutting down, and inspecting the baghouse compartment responsible for the abnormal operation.

Per Section 63.848(h) and (i), if a monitoring device for a primary control system records an operating parameter outside its established limit, if visible emissions indicating abnormal operation are observed from a control device exhaust stack, or if a problem is detected during a daily inspection of a wet roof scrubber, the owner or operator must initiate corrective action within one hour; failure to do so or to resolve the issue constitutes a violation. Additionally, if an operating parameter limit is exceeded six times within any semiannual reporting period, every subsequent exceedance during that period is considered a violation, with no more than one exceedance counted per 24-hour period.

Per Section 63.848(j) and (k), the owner or operator of any new or existing potline or anode bake furnace must install, operate, and maintain a monitoring device to record the daily weight of aluminum produced and the weight of green anode material placed in the furnace. The green anode weight may be determined by weighing all anodes or by counting the number of anodes and applying an average weight based on representative samples. Additionally, the owner or operator must submit recommended accuracy requirements for regulatory approval, certify that all monitoring devices meet these accuracy standards, and demonstrate they are calibrated according to the manufacturer's instructions.

Per Section 63.848(n), the owner or operator shall monitor PM emissions from each paste production plant on an annual basis. The owner or operator shall compute and record the annual average of PM emissions from at least three runs to determine compliance with the applicable emission limits. The owner or operator must include all valid runs in the annual average.

Per Section 63.848(o), for new affected sources subject to PM limits, a bag leak detection system must be installed, operated, and maintained unless a PM CEMS is used. The owner or operator must develop written maintenance procedures, including a preventive maintenance schedule consistent with manufacturer recommendations, and a corrective action plan for alarms. Each bag leak detection system must meet specific requirements: it must detect PM concentrations of 1.0 mg/dscm or less, provide relative PM loadings, include an alarm for increased particulate levels, and be installed downstream of the PM control device. The system must be calibrated and operated per manufacturer specifications, with initial adjustments to establish baseline output, sensitivity, and alarm settings. Sensitivity adjustments are limited unless preceded by a full inspection confirming proper operation.

The corrective action plan must specify steps to address alarms within one hour, including determining the cause and implementing corrective measures such as inspecting for leaks or damaged filter elements, sealing or replacing defective bags, repairing the control device, cleaning the detection probe, or shutting down the process if necessary. These requirements provide for continuous monitoring and prompt response to minimize particulate emissions and maintain compliance.

Per Section 63.848(p), if using a Continuous Emissions Monitoring System (CEMS) to measure particulate matter (PM) emissions, the owner or operator must install, certify, operate, and maintain the system in compliance with applicable requirements. This includes conducting a



performance evaluation according to §60.13 and Performance Specification 11 in 40 CFR part 60, Appendix B; performing correlation testing by collecting concurrent data from the CEMS and Method 5, 5D, or 5I performance tests; and operating and maintaining the system under Procedure 2 in 40 CFR part 60, Appendix F. Additionally, Relative Response Audits must be completed annually, and Response Correlation Audits every three years to demonstrate ongoing accuracy and compliance.

Per Section 63.849, the following Appendix A to Part 60 test methods shall be used to demonstrate compliance with the applicable emission limits for TF, POM, PM, Ni, As, Hg, PCB and conduct visible emissions observations. The pollutant-specific methods and applications are defined in 63.849(a). For sampling using Method 14 in appendix A to part 60 of this chapter, the owner or operator shall install one Method 14 manifold per potline in a potroom that is representative of the entire potline, and this manifold shall meet the installation requirements specified in section 2.2.1 of Method 14 in appendix A to part 60 of this chapter. The owner or operator must use either ASTM D4239-14e1 or ASTM D6376-10 (incorporated by reference; see 63.14) for determination of the sulfur content in anode coke shipments to determine compliance with the applicable emission limit for COS emissions.

Per Section 63.850(a), the owner or operator must submit several written notifications, including: when an area source becomes a major source; when a source is subject to the standard before or after its effective date; for new or reconstructed sources regarding construction, anticipated and actual startup dates; notification of initial performance test and initial compliance status; intent to use an HF continuous emission monitor; and compliance approach, including an engineering plan if requested to address capture efficiency for hazardous air pollutants.

Per Section 63.850(b), performance test results must be submitted within 60 days after the date of completing each test. When using EPA's Electronic Reporting Tool (ERT) supported test methods, submission of the test results to EPA via Compliance and Emissions Data Reporting Interface (CEDRI).

Per Section 63.850(c), performance evaluation reports must be submitted within 60 days after the date of completing each continuous emissions monitoring system performance evaluation. For ERT test methods, the report is to be submitted via CEDRI.

Per Section 63.850(d), the owner or operator must submit semiannual reports to the Administrator or designated authority. These reports must include excess emissions information as required by 63.10(e)(3), detailing any measured emissions that exceeded applicable standards, and malfunction reports describing the number, duration, and type of malfunctions that occurred during the reporting period, along with actions taken to minimize emissions and correct the malfunction in accordance with 63.843(f) and 63.844(f). Quarterly reporting may be required if excess emissions occur frequently.

Per Section 63.850(e), the owner or operator must retain each record for at least 5 years following the date of each occurrence, measurement, maintenance, corrective action, report, or record. The most recent 2 years of records must be retained at the facility. The remaining 3 years of records may be retained offsite. The required records retained include those established in Section 63.850(e)(4).



Per Section 63.854(a), during all operating periods other than startup, owners or operators of new or existing primary aluminum reduction sources must ensure that potline scrubbers, exhaust fans, and the primary capture and control system are fully operational at all times. Hood covers must be promptly replaced after potroom operations and inspected daily to confirm proper fit and condition. Daily potline inspections must identify unstable pots within 12 hours, reduce cell temperatures as practicable, follow the high-temperature operating plan, and reseal broken pot crusts promptly. Adjustable damper systems must increase exhaust rates when hood covers are removed without overloading the system. Dust entrainment during material handling and aisle sweeping must be minimized, and only tapping crucibles with functional aspirator air return systems may be used unless an alternative is approved by the regulatory authority.

Per Section 63.854(b), during startup of a new or existing primary aluminum reduction potline, the owner or operator must develop a potline startup schedule, maintain records of the number of pots started each day, and perform daily inspections to adjust pot parameters to their optimum levels as specified in the operating plan. The operating plan must include procedures to minimize emissions during startup and define a high-temperature limit that triggers corrective action, covering parameters such as alumina addition rate, exhaust airflow, cell voltage, feeding level, anode current, and bath levels.

### 3.3.3  40 CFR 63 SUBPART ZZZZ – NATIONAL EMISSIONS STANDARDS FOR HAZARDOUS AIR POLLUTANTS FOR STATIONARY RECIPROCATING INTERNAL COMBUSTION ENGINES

Subpart ZZZZ establishes national emission limitations and operating limitations for hazardous air pollutants (HAP) emitted from stationary reciprocating internal combustion engines (RICE) located at major and area sources of HAP emissions. This subpart also establishes requirements to demonstrate initial and continuous compliance with the emission limitations and operating limitations. The proposed facility will have engines subject to this subpart as they will be considered new engines that were constructed after December 19, 2002 (>500 bHP) and after June 12, 2006 (≤500 bHP). The proposed engines with bHP >500 do not have to meet the requirements of Subpart ZZZZ except for the initial notification requirements of 63.6645(f) per 63.6590(b)(1). The proposed engines with bHP ≤500 bHP meet the requirements of Subpart ZZZZ by meeting the requirements of 40 CFR Part 60 Subpart IIII per 63.6590(c). The affected engines are presented in Table 7 below.

TABLE 7: 40 CFR PART 63 SUBPART ZZZZ AFFECTED ENGINES

| Engine ID | Manufacture Date | Design Capacity | Fuel Type |
|---|---|---|---|
| TBD | TBD | TBD | TBD |
| TBD | TBD | TBD | TBD |
|  |  |  |  |



### 3.3.4 40 CFR 63 SUBPART RRR—NATIONAL EMISSION STANDARDS FOR HAZARDOUS AIR POLLUTANTS FOR SECONDARY ALUMINUM PRODUCTION

40 CFR 63 Subpart RRR establishes national emission limitations and operating limitations for hazardous air pollutants (HAP) emitted from secondary aluminum production. 63.1503 defines a secondary aluminum production facility as:

> *"…any establishment using clean charge, aluminum scrap, or dross from aluminum production, as the raw material and performing one or more of the following processes: scrap shredding, scrap drying/delacquering/decoating, thermal chip drying, furnace operations (i.e., melting, holding, sweating, refining, fluxing, or alloying), recovery of aluminum from dross, in-line fluxing, or dross cooling. A secondary aluminum production facility may be independent or part of a primary aluminum production facility. For purposes of this subpart, aluminum die casting facilities, aluminum foundries, and aluminum extrusion facilities are not considered to be secondary aluminum production facilities if the only materials they melt are clean charge, customer returns, or internal scrap, and if they do not operate sweat furnaces, thermal chip dryers, or scrap dryers/delacquering kilns/decoating kilns. The determination of whether a facility is a secondary aluminum production facility is only for purposes of this subpart and any regulatory requirements which are derived from the applicability of this subpart, and is separate from any determination which may be made under other environmental laws and regulations, including whether the same facility is a "secondary metal production facility" as that term is used in 42 U.S.C. § 7479(1) and 40 CFR 52.21(b)(1)(i)(A) ("prevention of significant deterioration of air quality")."*

The proposed facility will operate Group 1 furnaces and Group 2 furnaces, which qualify as secondary aluminum production processes. Group 1 furnaces are defined as a furnace of any design that melts, holds, or processes aluminum that contains paint, lubrications, coatings, or other foreign materials with or without reactive fluxing, or processes clean charge with reactive fluxing. Group 2 furnaces are defined as a furnace of any design that melts, holds, or processes only clean charge and that performs no fluxing or performs fluxing using only nonreactive, non-HAP-containing/non-HAP-generating gases or agents.

63.1505 states the emission standard and operating requirements for affected source units.

> *"The owner or operator of a new or existing affected source must comply at all times with each applicable limit in this section, including periods of startup and shutdown."*

The applicable requirements for affected sources at the proposed facility are presented in Table 8. Emission limits for Dioxins and Furans are not applicable because only clean scrap generated at the facility will be charged to the melting and holding furnaces.



### TABLE 8: 40 CFR PART 63 SUBPART RRR APPLICABLE REQUIREMENTS

| Description | Citation | Requirements |
|---|---|---|
| Group 1 holding/melting furnace emission standards | 63.1505(i)(2) 63.1505(i)(4) | • 0.80 lb PM/ton of feed/charge or aluminum production weight • 0.40 lb HF/ton of feed/charge or aluminum production weight |
| Furnace labeling | 63.1506(b)(1) 63.1506(b)(2) | • Provide and maintain easily visible labels posted at each group 1 and group 2 furnace that identifies the type of source and emission limits. • Identifies the applicable operational standard (clean scrap only, all scrap/charge, flux material(s)), control methods (work practice or control device), and operational parameter ranges as incorporated into OM&M plan. |
| Feed/Charge Weight | 63.1506(d)(3) | • Measure and record the aluminum production weight from an affected source, provided that the aluminum production weight is measured and recorded for all emission units in the emissions group and all calculations to demonstrate compliance with the emission limits are based on aluminum production weight. |
| Group 1 furnace without add-on control operations | 63.1506(n)(1) 63.1506(n)(2) 63.1506(n)(3) | • Maintain the total reactive chlorine flux injection rate and fluorine flux injection rate for each operating cycle or time period used in the performance test, at or below the average rate established during the performance test. • Operate each furnace in accordance with the work practice/pollution prevention measures documented in the OM&M plan and within the parameter values or ranges established in the OM&M plan. • Operate each group 1 melting/holding furnace subject to the emission standards in 63.1505(i)(2) using only clean charge as the feedstock. |
| Group 2 furnace | 63.1506(o)(1) 63.1506(o)(2) | • Operate each furnace using only clean charge as the feedstock. • Operate each furnace using no reactive flux. |
| Corrective action | 63.1506(p) | • When a process parameter or add-on air pollution control device operating parameter deviates from the value or range established during the performance test and incorporated in the OM&M plan, the owner or operator must initiate corrective action. Corrective action must restore operation of the affected source or emission unit (including the process or control device) to its normal or usual mode of operation as expeditiously as practicable in accordance with good air pollution control practices for minimizing |



| Description | Citation | Requirements |
|---|---|---|
| | | emissions. Corrective actions taken must include follow-up actions necessary to return the process or control device parameter level(s) to the value or range of values established during the performance test and steps to prevent the likely recurrence of the cause of a deviation. |
| Operation, maintenance, and monitoring plan (OM&M) | 63.1510(b) | • The owner or operator must prepare and implement for each new or existing affected source and emission unit, a written OM&M plan.<br>• The owner or operator of any new affected source must submit the OM&M plan to the permitting authority for major sources, or the Administrator for area sources within 90 days after a successful initial performance test under 63.1511(b). |
| Feed/charge weight | 63.1510(e) | • The owner or operator of an affected source or emission unit subject to an emission limit in lb/ton or gr/ton of feed/charge must install, calibrate, operate, and maintain a device to measure and record the total weight of feed/charge to, or the aluminum production from, the affected source or emission unit over the same operating cycle or time period used in the performance test. |
| Total reactive flux injection rate | 63.1510(j) | • Install, calibrate, operate, and maintain a device to continuously measure and record the weight of gaseous or liquid reactive flux injected to each affected source or emission unit.<br>• Calculate and record the gaseous or liquid reactive flux injection rate lb/ton for each operating cycle or time period used in the performance test using the procedure in 63.1512(o).<br>• Record, for each 15-minute block period during each operating cycle or time period used in the performance test during which reactive fluxing occurs, the time, weight, and type of flux for each addition of flux. |
| Site-specific monitoring plan for Group 1 furnace without add-on controls | 63.1510(o) | • The owner or operator must develop, in consultation with the permitting authority for major sources, or the Administrator for area sources, a written site-specific monitoring plan. The site-specific monitoring plan must be submitted to the permitting authority for major sources, or the Administrator for area sources as part of the OM&M plan. The site-specific monitoring plan must contain sufficient procedures to ensure continuing compliance with all applicable emission limits and must demonstrate, based on documented test results, the relationship |



| Description | Citation | Requirements |
|---|---|---|
| | | between emissions of PM, HCl, and D/F (and HF for uncontrolled group 1 furnaces), and the proposed monitoring parameters for each pollutant. |
| Group 2 furnace | 63.1510(r) | • Record a description of the materials charged to each furnace, including any nonreactive, non-HAP-containing/non-HAP-generating fluxing materials or agents.<br>• Submit a certification of compliance with the applicable operational standard for charge materials in 63.1506(o) for each 6-month reporting period. Each certification must contain the information in 63.1516(b)(2)(v). |
| Secondary aluminum processing unit | 63.1510(t) | • The owner or operator must calculate and record the 3-day, 24-hour rolling average emissions of PM, HCl, and D/F (and HF for uncontrolled group 1 furnaces) for each secondary aluminum processing unit on a daily basis. |
| Performance testing | 63.1511 | • Develop an approved site-specific test plan.<br>• Perform an initial performance test within 180 days of startup in accordance with 63.1511(b), 63.1511(f), 63.1511(g), and 63.1511(h).<br>• Following the initial test, tests must be repeated every 5 years. |
| Performance test requirements and procedures | 63.1512 | • Include data and information demonstrating compliance with the applicable emission limits for group 1 furnaces in accordance with 63.1511(e)(2), 63.1511(e)(3).<br>• Meet the requirements of 63.1511(e)(4) for group 1 furnaces and 63.1511(h)(1), 63.1511(h)(2).<br>• Measure the feed/charge weight or aluminum production weight for 63.1511(k). |
| Equations for Compliance | 63.1513 | • Utilize the equations in 63.1513 for demonstrating compliance with applicable emission limits. |
| Notifications | 63.1515 | • Prepare and submit an initial notification as required by 63.1515(a)(3).<br>• Prepare and submit a compliance status notification as required by 63.1515(b). |
| Reports | 63.1516 | • Submit semiannual reports within 60 days after the end of each 6-month period and include the corrective actions, if necessary, per 63.1516(b)(1) certifications as required by 63.1516(b)(2).<br>• Submit performance test results conducted during the reporting period per 63.1516(b)(3). |



| Description | Citation | Requirements |
|---|---|---|
| | | • Submit annual compliance certifications per 63.1516(c). <br> • Submit malfunction reports, if necessary, per 63.1516(d). |
| Records | 63.1517 | • Maintain all applicable records for at least 5 years. <br> • Source specific records per 63.1517(b)(5), 63.1517(b)(7-9), 63.1517(b)(12-13), 63.1517(b)(17). |

## 3.4    FEDERAL REGULATIONS – COMPLIANCE ASSURANCE MONITORING

Under 40 CFR Part 64, Compliance Assurance Monitoring (CAM) regulations, facilities are required to prepare and submit monitoring plans for certain emission units with the initial Part 70 operating permit application. Under the general applicability criteria, CAM only applies to each pollutant-specific-emission-unit (PSEU) that satisfies the following criteria pursuant to 40 CFR 64(a)(1)-(3):

- The unit is subject to an emission limitation or standard;

- The unit uses an active control device to achieve compliance with an emission limitation or standard; and

- The unit has potential pre-control device emission equal to or greater than the amount (tpy) required classifying the unit as a major source under Part 70.

Under 40 CFR 64.2(b)(1), emissions units subject to "emission limitations or standards proposed by the Administrator after November 15, 1990 pursuant to Section 111 or 112 of the Act" are exempt from the CAM regulations.

CAM will be addressed upon submittal of the Title V permit application for sources presented in this application.



APPENDIX A    APPLICATION FORMS

## DEQ LANDOWNER NOTIFICATION AFFIDAVIT

Tier I, II, or III permit applicants must provide notice to the landowner(s). The basis for this requirement is Title 27A of the Oklahoma Statutes, Supplement 1996, § 2-14-103(9), as described in OAC 252:4-7-13 (b).

**Please note that you MUST fill out and return this affidavit even if you don't have to give any landowner notice.**

| A | NOTICE TO THE LANDOWNER(S) IS NOT REQUIRED because: (check one) |
|---|---|
| | My application does not involve any land. |
| X | My application involves only land owned by me (or applicant business). |
| | I have a current lease given to accomplish the permitted purpose. |
| | I have a current easement given to accomplish the permitted purpose. |

OR

| B | NOTICE TO THE LANDOWNER(S) IS REQUIRED because the land is owned by someone other than myself or the applicant business AND I HAVE NOTIFIED the following (check one): | |
|---|---|---|
| | Landowner(s) | Lessor or Administrator or Executor of the land |

METHOD OF DELIVERY (check one):

| | |
|---|---|
| | Actual notice, for which I have a signed and dated receipt |
| | Service by Sheriff or private process server, for which I have an affidavit |
| | Service by certified mail, restricted delivery, for which I have a signed return receipt |
| | Legal publication, for which I have an affidavit of publication from the newspaper, because the landowners could not be located through due diligence |

**LANDOWNER AFFIDAVIT CERTIFICATION**

I, as the applicant or an authorized representative of the applicant, hereby certify that I own the real property, have a current lease or easement which is given to accomplish the permitted purpose (per Option A above), or have provided legal notice to the landowner(s) (per Option B above) about the permit application for the facility described below.

| Company Name | Oklahoma Aluminum | Facility Name | Oklahoma Aluminum - Inola |
|---|---|---|---|
| Facility Address or Legal Description. | Rogers Count parcels 66018687, 660016553, 660013052 | | |
| Responsible Official (signature) | | Date Signed | 06-Feb-2026 |
| Responsible Official (typed) | Ziad Fares | Title | Project Director Strategy & Business Intel. Finance & Corporate Development |

If the landowner notice applies to your application (Option B above) you can send the following form to them as your notice:

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

NOTICE TO LANDOWNER OF FILING

Dear Landowner: (Name) _____

(Applicant name) _____ has filed a permit application with the Oklahoma Department of Environmental Quality for (Facility Name) _____ facility.

This application involves the land owned by you located at:

Address or Legal Description: _____

Signed: _____   Date: _____

DEQ Form 100-810                                                                 Revised 7/10/02

| AIR QUALITY DIVISION CLASSIFICATION OF AQ PERMIT APPLICATIONS & APPLICATION FEES | | Application Number (AQD Use Only) | |
|---|---|---|---|

| Company Name | Oklahoma Aluminum | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Facility Name | Oklahoma Aluminum - Inola | | | | | | | |
| Mailing Address | E 620 Road | City | Inola | State | OK | Zip | 74036 | |

This form is used to document both a preliminary determination of the Tier classification and any associated Application Fee.

**Step 1: APPLICATION CLASSIFICATION AND TIER DETERMINATION**

DEQ's "Uniform Permitting" system, under OAC 252:004, categorizes different types of applications as Tier I, II, or III, depending on their complexity and the amount of public interest. The main effect of a Tier classification is the amount of public review given the application. For Air Quality permits, Tier I basically includes minor facilities and most synthetic minor facilities. Tier II covers major sources, and Tier III covers only very large sources such as those requiring PSD review. Additional information to make a preliminary determination of the Tier classification is provided on the next page. This determination will be verified before permit issuance.

Note that all Tier II and III applications require public notice of the application in one newspaper local to the site or facility as soon after the filing date as possible. Other public participation requirements, such as notice of draft and proposed permit, and notice of public meeting may also be required. Contact our office for more information on these requirements.

| TIER CLASSIFICATION | | Tier I | | Tier II | ✔ | Tier III | | N/A – AD only | |
|---|---|---|---|---|---|---|---|---|---|
| FACILITY TYPE | ✔ | Major | | Minor | | | Synthetic Minor | Confirmed/Corrected by: (AQD Use Only) | |

**Step 2: APPLICATION TYPE & FEE**

Application fee may be determined according to the following schedule. The emissions level is based on the single criteria pollutant with the highest emissions rate. Fees are subject to change – please refer to OAC 252:100-7-3 or 252:100-8-1.7 for the latest fee schedule.

| | MAJOR SOURCE | Fee | | MINOR OR SYNTHETIC MINOR SOURCE | Fee |
|---|---|---|---|---|---|
| | Applicability Determination | $500 | | Applicability Determination | $500 |
| | GP- Authorization to Construct | $900 | | PBR – Construct | $250 |
| | GP- Authorization to Operate | $900 | | PBR – Operate | $100 |
| ✔ | Part 70 Construction | $7,500 | | GP – Authorization to Construct | $500 |
| | Part 70 Construction Modification | $5,000 | | GP – Authorization to Operate | $500 |
| | Part 70 Operation | $7,500 | | Construction | $2,000 |
| | Part 70 Minor Modification | $3,000 | | Permit Amendment – no emission increase | $500 |
| | Part 70 Significant Modification | $6,000 | | Operating Permit | $750 |
| | Part 70 Renewal | $7,500 | | Operating Permit Modification | $750 |
| | Part 70 Relocation | $500 | | Relocation | $250 |
| Application Type Confirmed – (AQD Use Only) | | | | | |

| GP or PBR Name (If Applicable): | | Existing Permit Number (If Applicable) | |
|---|---|---|---|

**PAYMENT INFORMATION**

Please choose one payment type and attach payment – payable to the Department of Environmental Quality (no cash can be accepted). Please reference the facility name (or existing permit or Authorization number) on the check or money order.

| Payment Type | ✔ | Check | | Money order | Amount/ Receipt Confirmed by: (DEQ Use Only) | |
|---|---|---|---|---|---|---|
| Amount: | $ 7,500 | Check or Money Order Number: | | | Date: | |

Revised June 8, 2022

## TIER DETERMINATION INFORMATION

OAC 252:004-7 categorizes different types of Air Quality applications as Tier I, II, or III, depending on their complexity and the amount of public interest under DEQ's "Uniform Permitting" system. The Tier classification affects the amount of public review given the application. Applicants may use the following as a checklist for determining Tier classification.

### OAC 252:4-7-32. Air quality applications - Tier I

**No Public Notice Requirement**

- (1) Relocation permit for a minor facility.
- (2) Modification of an existing FESOP that is based on the operating conditions of a construction permit that was processed under Tier I and completed the web-based public notice requirement and does not differ from those construction permit conditions in any way considered significant. [FESOP Enhanced NSR]
- (3) Extension of expiration date of a minor facility construction permit.
- (4) Modification of any Part 70 source operating permit condition that is based on the operating conditions of a construction permit that was processed under Tier I (with web-based public notice), Tier II, or Tier III and OAC 252:100-8-8 and does not differ from those construction permit conditions in any way considered significant under OAC 252:100-8-7.2(b)(2). [Enhanced NSR]
- (5) Extension of expiration date of a Part 70 source's construction permit.
- (6) New, modified, and renewed individual authorizations under general permits for which a schedule of compliance is not required by OAC 252:100-8-5(e)(8)(B)(i).
- (7) Burn approvals.
- (8) Administrative amendments of all air quality permits and other authorizations.

**No Public Notice Requirement, 45-Day EPA Review Requirement**

- (1) Minor modification to a Part 70 source operating permit where the facility obtained a prior construction permit for the modification as required by OAC 252:100-8-4(a)(1)(B)(iv). [Traditional NSR]
- (2) Minor modification under OAC 252:100-8-7.2(b)(1) to a Part 70 source operating permit that did not trigger an NSR permitting action.

**Web-based Public Notice Requirement**

- (1) New minor NSR construction permit for a minor facility.
- (2) Initial operating permit for a new minor facility.
- (3) Modification of a construction permit for a minor facility.
- (4) Modification of an existing minor operating permit that was issued prior to September 15, 2021, and that will now become a FESOP.
- (5) Modification of a minor operating permit that did not undergo the *FESOP Enhanced NSR Process*. [Traditional NSR]
- (6) Construction permit for an existing Part 70 source as required by OAC 252:100-8-4(a)(1)(B)(iv).

### OAC 252:4-7-33. Air quality applications - Tier II

- (1) A minor facility seeking a permit for a facility modification that when completed would turn it into a Part 70 source.
- (2) Any permit application for a Part 70 source that would result, on issuance, with the facility being covered by a FESOP (PBR, GP, or individual facility operating permit).
- (3) Construction permit for a new Part 70 source not classified under Tier III.
- (4) Construction permit for an existing Part 70 source for any facility change considered significant under OAC 252:100-8-7.2(b)(2) and which is not classified under Tier III.
- (5) Initial operating permit for a Part 70 source.
- (6) Acid rain permit that is independent of a Part 70 permit application.
- (7) Temporary source permit under OAC 252:100-8-6.2.
- (8) Significant modification, as described in OAC 252:100-8-7.2(b)(2), of a Part 70 operating permit or a modification of a Part 70 operating permit incorporating a Tier II construction permit that did not undergo the *Enhanced NSR Process*.
- (9) Modification of a Part 70 operating permit when the conditions proposed for modification differ from the underlying construction permit's operating conditions in any way considered significant under OAC 252:100-8-7.2(b)(2).
- (10) A construction permit modification considered significant under OAC 252:100-8-7.2(b)(2) and which is not classified under Tier III.
- (11) Renewals of operating permits for Part 70 sources.
- (12) New, modified, and renewed general permits.
- (13) Individual authorizations under any general permit for which a schedule of compliance is required by OAC 252:100-8-5(e)(8)(B)(i).
- (14) Plant-wide emission plan approval under OAC 252:100-37-25(b) or OAC 252:100-39-46(j).

### OAC 252:4-7-34. Air quality applications - Tier III

(a) A construction permit for any new major stationary source listed in this subsection requires a Tier III application. For purposes of this section, "Major stationary source" means:

- ✓ (1) Any of the following sources of air pollutants which emits, or has the PTE, 100 TPY or more of any pollutant subject to regulation:
  - (A) carbon black plants (furnace process),
  - (B) charcoal production plants,
  - (C) chemical process plants,
  - (D) coal cleaning plants (with thermal dryers),
  - (E) coke oven batteries,
  - (F) fossil-fuel boilers (or combustion thereof), totaling more than 250 million BTU per hour heat input,
  - (G) fossil fuel-fired steam electric plants of more than 250 million BTU per hour heat input,
  - (H) fuel conversion plants,
  - (I) glass fiber processing plants,
  - (J) hydrofluoric, sulfuric or nitric acid plants,
  - (K) iron and steel mill plants,
  - (L) kraft pulp mills,
  - (M) lime plants,
  - (N) incinerators, except where used exclusively as air pollution control devices,
  - (O) petroleum refineries,
  - (P) petroleum storage and transfer units with a total storage capacity exceeding 300,000 barrels,
  - (Q) phosphate rock processing plant,
  - (R) portland cement plants,
  - ✓ (S) primary aluminum ore reduction plants,
  - (T) primary copper smelters,
  - (U) primary lead smelters,
  - (V) primary zinc smelters,
  - (W) secondary metal production plants,
  - (X) sintering plants,
  - (Y) sulfur recovery plants, or
  - (Z) taconite ore processing plants, and
- (2) Any other source not specified in paragraph (1) of this definition which emits, or has the PTE, 250 TPY or more of any pollutant subject to regulation.

(b) Existing incinerators. An application for any change in emissions or potential to emit, or any change in any permit condition, that would have caused an incinerator to be defined as a major stationary source when originally permitted shall require a Tier III application.

| AIR QUALITY PERMIT APPLICATION GENERAL FACILITY INFORMATION | | APPLICATION NUMBER (AQD Use Only) | |
|---|---|---|---|

**1 COMPANY INFORMATION** — Name: Oklahoma Aluminum

Mailing Address: E 620 Road | City: Inola | State: OK | Zip: 74036

**2 APPLICATION TYPE**

Applicability Determination | ✔ Construction Permit | Operating Permit

GP Authorization To Construct | GP Authorization To Operate | GP Name:

Renewal | Modification | Relocation | PBR | PBR Type:

Permit Number(s) (If Applicable): N/A

Est. Date of Construction/Modification Start: 1/1/2027 | Operational Start-up: 1/1/2030

Construction Permit Public Review Process: ✔ Traditional | Enhanced

**3 IS CONFIDENTIAL INFORMATION INCLUDED?** YES | ✔ NO

By including confidential information, Applicant acknowledges that such information may be shared with the U.S. Environmental Protection Agency for purposes consistent with the Federal Clean Air Act, 42 U.S.C. §§ 4201 et. seq.

**4 TIER CLASSIFICATION** | Tier I | Tier II | ✔ Tier III | N/A – AD only

FACILITY TYPE | ✔ Major | Minor | Synthetic Minor

**5 FEES SUBMITTED** $7500 | Check # | Date

**6 TECHNICAL CONTACT** — Name: Ziad Fares

Phone: +9 712 308 1534 | Email Address: zfares@ega.ae

Company Name: Oklahoma Aluminum

Street Address: E 620 Road | City: Inola | State: OK | Zip: 74036

**7 FACILITY INFORMATION** — Name: Oklahoma Aluminum

SIC Code(s): 3334 | NAICS Code(s): 331313

Contact Person: Ziad Fares | Title: Project Director Strategy & Business Intel, Finance & Corpo | Phone: +9 712 308 1534

LEGAL DESCRIPTION | Sub Section | Section | Township | Range

Physical Address or Driving Directions: **Tulsa Port of Inola, E 620 Road**

City or Nearest Town: Inola | Zip: 74036 | County: Rogers

**8 GEOGRAPHIC COORDINATES** | Latitude (to 5 Decimals): 36.12278 | Longitude (to 5 Decimals): -95.55526

REFERENCE POINT | Facility Entrance Point or First Gate of Lease Property (preferred above all other options)

✔ Center of Facility | Other (Specify):

**9 APPLICATION CERTIFICATION** — This application, including all attachments, has been submitted as required by OAC 252:100. I certify that (a) I am the Responsible Official for this company as defined in OAC 252:100-1-3; and (b) based on information and belief formed after reasonable inquiry, the statements and information contained in this application are true, accurate, and complete.

Responsible Official (name): Ziad Fares | Title: Project Director Strategy & Business Intel, Finance & Corporate Development

Responsible Official (signature): | Date: 06-Feb-2026

Phone: +9 712 308 1534 | Email Address: zfares@ega.ae

Street Address: E 620 Road | City: Inola | State: OK | Zip: 74036

DEQ Form # 100-884 | Revised August 23, 2023

**Part 3**                                                                    DEQ
**Emissions Unit Group (EUG) Description**

**1**          **Company Name**      Oklahoma Aluminum
               **Facility Name**     Oklahoma Aluminum - Inola

**2**          **EUG**    EU_01 Potline          **3**        **Scenario**   Normal

**4**                        **Emission Unit (EU) Information**

| (a) EU ID | (b) Point ID | (c) EU Name/Model | (d) Construction/ Modification Date |
|---|---|---|---|
| 322-1 | 322-1 | GTC #1 - cell operation rooms A1&B1 & Fluorinated alumina handling | TBD |
| 322-2 | 322-2 | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | TBD |
| 321-1 | 321-1 | Cell operation room A1 | TBD |
| 321-2 | 321-2 | Cell operation room A2 | TBD |
| 321-3 | 321-3 | Cell operation room B1 | TBD |
| 321-4 | 321-4 | Cell operation room B2 | TBD |
| 324-1 | 324-1 | Fluorinated alumina handling & storage#1 | TBD |
| 324-2 | 324-2 | Fluorinated alumina handling & storage#2 | TBD |
| 325-1 | 325-1 | Crushed bath handling & storage#1 | TBD |
| 325-2 | 325-2 | Crushed bath handling & storage#2 | TBD |
| 326-1 | 326-1 | Anode cover material transportation PTM station room A1-1 | TBD |
| 326-2 | 326-2 | Anode cover material transportation PTM station room A1-2 | TBD |
| 326-3 | 326-3 | Anode cover material transportation PTM station room A2-1 | TBD |
| 326-4 | 326-4 | Anode cover material transportation PTM station room A2-2 | TBD |
| 326-5 | 326-5 | Anode cover material transportation PTM station room B1-1 | TBD |
| 326-6 | 326-6 | Anode cover material transportation PTM station room B1-2 | TBD |
| 326-7 | 326-7 | Anode cover material transportation PTM station room B2-1 | TBD |
| 326-8 | 326-8 | Anode cover material transportation PTM station room B2-2 | TBD |
| 328-1 | 328-1 | Fresh alumina handling & storage#1 | TBD |
| 328-2 | 328-2 | Fresh alumina handling & storage#2 | TBD |

**5**          Include a Process Flow or Block Diagram as Appendix D and
               A Narrative Description of the Facility as Appendix - not an appendix - application TSD.

**Part 3**                                                                                      **DEQ**
**Emissions Unit Group (EUG) Description**

**1**          **Company Name**      Oklahoma Aluminum
                **Facility Name**        Oklahoma Aluminum - Inola

**2**          **EUG**      EU_02 Potline Services  **3**          **Scenario**   Normal

**4**                                      **Emission Unit (EU) Information**

| (a)<br>EU ID | (b)<br>Point ID | (c)<br>EU Name/Model | (d)<br>Construction/<br>Modification<br>Date |
|---|---|---|---|
| 341-1 | 341-1 | Cast iron melting Induction furnace operation | TBD |
| 342-1 | 342-1 | Potshell repair blasting operation | TBD |
| 342-2 | 342-2 | Pot delining operation | TBD |
| 344-1 | 344-1 | Crucible repair station operation | TBD |
| 344-2 | 344-2 | Crucible cleaning machine operation | TBD |
| 344-3 | 344-3 | Tube cleaning machine operation | TBD |
| 344-4 | 344-4 | Crucible lid cleaning operation | TBD |
| 344-5 | 344-5 | Metal Crucible Preheating Station | TBD |
| 344-6 | 344-6 | Bath Crucible Preheating Station | TBD |

**5**          Include a Process Flow or Block Diagram as Appendix D and
                A Narrative Description of the Facility as Appendix - not an appendix - application TSD.

**Part 3**                                                                      **DEQ**
**Emissions Unit Group (EUG) Description**

**1**         **Company Name**     Oklahoma Aluminum
              **Facility Name**     Oklahoma Aluminum - Inola

**2**         **EUG**     EU_03 Casthouse     **3**     **Scenario**   Normal

**4**                           **Emission Unit (EU) Information**

| (a)<br>EU ID | (b)<br>Point ID | (c)<br>EU Name/Model | (d)<br>Construction/<br>Modification<br>Date |
|---|---|---|---|
| 420-1 | 420-1 | Casthouse billet casting furnace operation (6 stacks) | TBD |
| 420-2 | 420-2 | Casthouse PFA casting furnace operation (2 stacks) | TBD |
| 420-3 | 420-3 | Casthouse rod casting furnace operation (2 stacks) | TBD |
| 420-4 | 420-4 | Casthouse sheet casting furnace operation (3 stacks) | TBD |
| 460-1 | 460-1 | Sodium Reduction Station#1 (2 bays) operation | TBD |
| 460-2 | 460-2 | Sodium Reduction Station#2 (2 bays) operation | TBD |
| 470-1 | 470-1 | Casthouse dross press#1 operation | TBD |
| 470-2 | 470-2 | Casthouse dross press#2 operation | TBD |
| 470-3 | 470-3 | Casthouse dross press#3 operation | TBD |
| 430-1 | 430-1 | Mold Preheaters | TBD |
| 430-2 | 430-2 | Mold Coating Systems | TBD |
| 430-4 | 430-4 | Ingot Marking | TBD |
| 430-5 | 430-5 | Billet Stamping | TBD |

**5**         Include a Process Flow or Block Diagram as Appendix D and
              A Narrative Description of the Facility as Appendix - not an appendix - application TSD.

**Part 3**                                                                                      **DEQ**
**Emissions Unit Group (EUG) Description**

**1**          **Company Name**    Oklahoma Aluminum
               **Facility Name**     Oklahoma Aluminum - Inola

**2**          **EUG**     EU_04 Carbon Area     **3**     **Scenario**   Normal

**4**                          **Emission Unit (EU) Information**

| (a)<br>EU ID | (b)<br>Point ID | (c)<br>EU Name/Model | (d)<br>Construction/<br>Modification<br>Date |
|---|---|---|---|
| 210-1 | 210-1 | Paste Plant Coke handling and storage operation | TBD |
| 210-2 | 210-2 | Paste Plant dry matter crushing & screening operation | TBD |
| 210-3 | 210-3 | Paste Plant proportioning and pre-heating operation | TBD |
| 210-4 | 210-4 | Paste Plant#1 vertical mill | TBD |
| 210-5 | 210-5 | Paste Plant#2 vertical mill | TBD |
| 210-6 | 210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | TBD |
| 210-7 | 210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | TBD |
| 210-8 | 210-8 | Paste plant HTM gas boiler operation | TBD |
| 211-6 | 211-6 | Paste Plant Preheater #1 | TBD |
| 211-7 | 211-7 | Paste Plant Preheater #2 | TBD |
| 220-1 | 220-1 | Anode cleaning & slot cutting#1 operation | TBD |
| 220-2 | 220-2 | Anode cleaning & slot cutting#2 operation | TBD |
| 230-1 | 230-1 | Baking fires and FTC operation ABF#1 | TBD |
| 230-2 | 230-2 | Baking fires and FTC operation ABF#2 | TBD |
| 240-1 | 240-1 | Butt cleaning operation | TBD |
| 240-2 | 240-2 | Butt pre-cleaning operation | TBD |
| 240-3 | 240-3 | Butt shot blasting operation | TBD |
| 240-4 | 240-4 | Butt & thimble press operation | TBD |
| 240-5 | 240-5 | Butt transfer car operation | TBD |
| 240-6 | 240-6 | Cast iron recycling operation | TBD |
| 240-7 | 240-7 | Cast iron melting Induction furnace operation | TBD |
| 240-8 | 240-8 | Stem brushing operation | TBD |
| 240-9 | 240-9 | Stub shot blasting operation | TBD |
| 241-10 | 241-10 | Stub Hole Pre-Heating Station | TBD |
| 250-1 | 250-1 | Bath handling & storage | TBD |
| 250-2 | 250-2 | Bath processing facility operation | TBD |
| 250-3 | 250-3 | Cavity bath handling | TBD |
| 250-4 | 250-4 | Pure Bath Silo | TBD |
| 260-1 | 260-1 | Butts crushing operation | TBD |
| 260-2 | 260-2 | Carbon recycled material storage | TBD |

**5**          Include a Process Flow or Block Diagram as Appendix D and
               A Narrative Description of the Facility as Appendix - not an appendix - application TSD.

**Part 3**                                                                                    **DEQ**
**Emissions Unit Group (EUG) Description**

| 1 | **Company Name** | Oklahoma Aluminum |
|---|---|---|
|   | **Facility Name** | Oklahoma Aluminum - Inola |

| 2 | **EUG** | EU_05 Mat. Hand. and Storage | **3** | **Scenario** | Normal |
|---|---|---|---|---|---|

**4**                                **Emission Unit (EU) Information**

| (a) EU ID | (b) Point ID | (c) EU Name/Model | Construction / Modification Date |
|---|---|---|---|
| 810-1 | 810-1 | Alumina storage#1 | TBD |
| 810-2 | 810-2 | Alumina storage#2 | TBD |
| 820-1 | 820-1 | AlF3 handling and storage | TBD |
| 830-1 | 830-1 | CPC storage#1 | TBD |
| 830-2 | 830-2 | CPC storage#2 | TBD |
| 830-3 | 830-3 | Coke Buffer Silo | TBD |
| 900-1 | 900-1 | Vacuum barge unloader operation | TBD |
| 900-2 | 900-2 | Vacuum barge unloader operation | TBD |
| 900-3 | 900-3 | Raw material handling operation | TBD |
| 900-4 | 900-4 | Raw material handling operation | TBD |

**5**    Include a Process Flow or Block Diagram as Appendix D and
A Narrative Description of the Facility as Appendix - not an appendix - application TSD.

**Part 3**                                                                                          **DEQ**
**Emissions Unit Group (EUG) Description**

**1**          **Company Name**     Oklahoma Aluminum
               **Facility Name**       Oklahoma Aluminum - Inola

**2**          **EUG**       EU_06 Paved Roadways **3**          **Scenario**    Normal

**4**                                 **Emission Unit (EU) Information**

| (a)<br>EU ID | (b)<br>Point ID | (c)<br>EU Name/Model | (d)<br>Construction/<br>Modification<br>Date |
|---|---|---|---|
| 120 | 120 | Paved Roads | TBD |

**5**          Include a Process Flow or Block Diagram as Appendix D and
               A Narrative Description of the Facility as Appendix - not an appendix - application TSD.

**Part 3**                                                                                              DEQ
**Emissions Unit Group (EUG) Description**

**1**          **Company Name**      Oklahoma Aluminum
               **Facility Name**      Oklahoma Aluminum - Inola

**2**          **EUG**      EU_07 Emergency Powe **3**          **Scenario**   Normal

**4**                          **Emission Unit (EU) Information**

| (a) EU ID | (b) Point ID | (c) EU Name/Model | (d) Construction/ Modification Date |
|---|---|---|---|
| 315-1 | 315-1 | Compressor Substation Diesel Generator | TBD |
| 315-2 | 315-2 | Small Size Diesel Generators | TBD |

**5**          Include a Process Flow or Block Diagram as Appendix D and
               A Narrative Description of the Facility as Appendix - not an appendix - application

**Part 3**                                                                      **DEQ**
**Emissions Unit Group (EUG) Description**

| 1 | **Company Name** | Oklahoma Aluminum |
|---|---|---|
|   | **Facility Name** | Oklahoma Aluminum - Inola |

| 2 | **EUG** | EU_08 Water-Cooling Systems | **3** | **Scenario** | Normal |
|---|---|---|---|---|---|

**4**                          **Emission Unit (EU) Information**

| (a)<br>EU ID | (b)<br>Point ID | (c)<br>EU Name/Model | Construction /<br>Modification<br>Date |
|---|---|---|---|
| 450 | 450 | Casthouse Cooling Water and Treatment Towers | TBD |
| 213 | 213 | Green Anode Cooling Tower(s) | TBD |
| 430-3 | 430-3 | Mold Water Cooling Systems | TBD |
| 241-13 | 241-13 | Carbon area cooling tower system for induction furnace | TBD |

**5** Include a Process Flow or Block Diagram as Appendix D and
A Narrative Description of the Facility as Appendix - not an appendix - application TSD.



APPENDIX B        EMISSION CALCULATIONS

| Emissions Scenario | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| Uncontrolled Emissions | 19,920.29 | 87,182.37 | 100.86 | 316.20 | 11,555.02 | 50,607.06 | 8,356.10 | 36,519.45 | 2,902.33 | 12,707.71 | 3,112.15 | 13,606.82 |
| Emissions Based on Regulatory, BACT, or Modeling w/ FGD | 19,920.29 | 87,182.37 | 100.86 | 316.20 | 167.82 | 731.12 | 107.08 | 453.67 | 61.51 | 265.52 | 352.62 | 1,520.08 |

| Uncontrolled Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| EU_01 Potline | Potrooms A & B Emissions, GTCs 1 & 2, and material handling and storage | 19,756.4 | 86,533.0 | 9.1 | 39.9 | 10,920.7 | 47,832.8 | 7,985.1 | 34,974.6 | 2,692.9 | 11,795.0 | 2,938.0 | 12,868.4 |
| EU_02 Potline Services | Potline Services | 0.0 | 0.0 | 0.0 | 0.0 | 17.5 | 76.8 | 7.2 | 31.6 | 2.5 | 10.9 | 0.0 | 0.0 |
| EU_03 Casthouse | Casting Operations | 3.5 | 15.2 | 3.8 | 16.5 | 5.5 | 24.0 | 5.3 | 23.3 | 3.6 | 15.6 | 0.3 | 1.2 |
| EU_04 Carbon Area | Carbon Area Sources | 143.9 | 630.1 | 57.6 | 252.2 | 376.3 | 1,648.2 | 287.1 | 1,257.6 | 195.4 | 856.0 | 168.0 | 735.8 |
| EU_05 Mat. Hand. and Storage | Raw material or byproduct handling operations | 0.0 | 0.0 | 0.0 | 0.0 | 10.3 | 45.1 | 7.6 | 33.2 | 2.5 | 11.0 | 0.0 | 0.0 |
| EU_06 Paved Roadways | Transport of goods and materials by vehicles | 0.0 | 0.0 | 0.0 | 0.0 | 153.7 | 673.1 | 30.2 | 132.3 | 4.3 | 18.9 | 0.0 | 0.0 |
| EU_07 Emergency Power | Emergency Generators | 16.6 | 4.1 | 30.4 | 7.6 | 0.9 | 0.2 | 0.9 | 0.2 | 0.9 | 0.2 | 5.9 | 1.5 |
| EU_08 Water-Cooling Systems | dissipation | 0.0 | 0.0 | 0.0 | 0.0 | 70.1 | 306.8 | 32.7 | 66.7 | 0.1 | 0.0 | 0.0 | 0.0 |
| Total | | 19,920.3 | 87,182.4 | 100.9 | 316.2 | 11,555.0 | 50,607.1 | 8,356.1 | 36,519.4 | 2,902.3 | 12,707.7 | 3,112.2 | 13,606.8 |

| Emissions Based on Regulatory, BACT, or Modeling w/ FGD | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| EU_01 Potline | Potrooms A & B Emissions, GTCs 1 & 2, and material handling and storage | 19,756.4 | 86,533.0 | 9.1 | 39.9 | 111.0 | 486.0 | 67.0 | 293.4 | 40.5 | 177.5 | 178.5 | 781.6 |
| EU_02 Potline Services | Potline Services | 0.01 | 0.02 | 0.00 | 0.02 | 6.1 | 26.5 | 6.1 | 26.5 | 3.4 | 14.9 | 0.0 | 0.0 |
| EU_03 Casthouse | Casting Operations | 3.5 | 15.2 | 3.8 | 16.5 | 4.3 | 18.8 | 7.8 | 22.9 | 3.6 | 15.6 | 0.3 | 1.2 |
| EU_04 Carbon Area | Carbon Area Sources | 143.9 | 630.1 | 57.6 | 252.2 | 19.6 | 85.8 | 18.2 | 79.6 | 10.9 | 47.5 | 168.0 | 735.8 |
| EU_05 Mat. Hand. and Storage | Raw material or byproduct handling operations | 0.0 | 0.0 | 0.0 | 0.0 | 2.2 | 9.7 | 2.2 | 9.7 | 1.1 | 4.9 | 0.0 | 0.0 |
| EU_06 Paved Roadways | Transport of goods and materials by vehicles | 0.0 | 0.0 | 0.0 | 0.0 | 23.1 | 101.0 | 4.5 | 19.8 | 1.1 | 4.9 | 0.0 | 0.0 |
| EU_07 Emergency Power | Emergency Generators | 16.6 | 4.1 | 30.4 | 7.6 | 0.9 | 0.2 | 0.9 | 0.2 | 0.9 | 0.2 | 5.9 | 1.5 |
| EU_08 Water-Cooling Systems | dissipation | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 | 3.1 | 0.3 | 1.4 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total | | 19,920.3 | 87,182.4 | 100.9 | 316.2 | 167.8 | 731.1 | 107.1 | 453.7 | 61.5 | 265.5 | 352.6 | 1,520.1 |

| VOC | | CO2 | | CO2e | Total Fluorides | | Fluoride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 183.89 | 448.77 | 365,028.75 | 1,593,885.68 | 6,938,730.38 | 6,889.15 | 30,174.50 | 2,067.78 | 9,056.87 | 34.59 | 151.49 | 0.15 | 0.68 | 4,778.54 | 20,911.94 |
| 131.11 | 217.58 | 365,028.75 | 1,593,885.68 | 6,938,730.38 | 97.13 | 425.46 | 38.46 | 168.45 | 3.27 | 14.34 | 0.15 | 0.68 | 63.04 | 258.06 |

| VOC | | CO2 | | CO2e | Total Fluorides | | Fluoride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 41.7 | 182.6 | 363,347.5 | 1,591,462.0 | 6,936,293.9 | 6,810.5 | 29,829.9 | 2,067.8 | 9,056.9 | 0.4 | 1.9 | 0.0 | 0.0 | 4,742.7 | 20,773.1 |
| 0.0 | 0.0 | 7.0 | 30.6 | 30.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 53.0 | 0.9 | 247.8 | 1,085.3 | 1,091.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.7 | 4.3 | 0.9 |
| 58.8 | 257.6 | 230.3 | 1,008.8 | 1,014.4 | 78.7 | 344.6 | 0.0 | 0.0 | 34.1 | 149.6 | 0.0 | 0.0 | 31.5 | 137.8 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 30.4 | 7.6 | 1,196.2 | 299.0 | 300.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 |
| 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 183.9 | 448.8 | 365,028.7 | 1,593,885.7 | 6,938,730.4 | 6,889.2 | 30,174.5 | 2,067.8 | 9,056.9 | 34.6 | 151.5 | 0.2 | 0.7 | 4,778.5 | 20,911.9 |

| VOC | | CO2 | | CO2e | Total Fluorides | | Fluoride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 41.7 | 182.6 | 363,347.5 | 1,591,462.0 | 6,936,293.9 | 96.1 | 420.9 | 37.8 | 165.8 | 0.4 | 1.9 | 0.0 | 0.0 | 58.2 | 255.1 |
| 0.0 | 0.0 | 7.0 | 30.6 | 30.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 55.8 | 13.3 | 247.8 | 1,085.3 | 1,091.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.7 | 4.3 | 0.9 |
| 3.2 | 14.0 | 230.3 | 1,008.8 | 1,014.4 | 1.0 | 4.6 | 0.6 | 2.7 | 2.8 | 12.4 | 0.0 | 0.0 | 0.4 | 1.9 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 30.4 | 7.6 | 1,196.2 | 299.0 | 300.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 |
| 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| 131.1 | 217.6 | 365,028.7 | 1,593,885.7 | 6,938,730.4 | 97.1 | 425.5 | 38.5 | 168.4 | 3.3 | 14.3 | 0.2 | 0.7 | 63.0 | 258.1 |

EU_01 Potline

Potrooms A & B Emissions, GTCs 1 & 2, and material handling and storage

| Uncontrolled Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 322-1 | GTC #1 - cell operation rooms A1&B1 & Fluorinated alumina handling | 9,766.50 | 42,777.26 | 4.50 | 19.70 | 5,410.26 | 23,696.94 | 3,963.56 | 17,360.38 | 1,330.94 | 5,829.53 | 1,452.38 | 6,361.44 | 19.94 | 87.35 |
| 322-2 | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 9,766.50 | 42,777.26 | 4.50 | 19.70 | 5,410.26 | 23,696.94 | 3,963.56 | 17,360.38 | 1,330.94 | 5,829.53 | 1,452.38 | 6,361.44 | 19.94 | 87.35 |
| 321-1 | Cell operation room A1 | 55.85 | 244.61 | 0.03 | 0.11 | 23.67 | 103.69 | 13.73 | 60.14 | 7.55 | 33.07 | 8.31 | 36.38 | 0.45 | 1.96 |
| 321-2 | Cell operation room A2 | 55.85 | 244.61 | 0.03 | 0.11 | 23.67 | 103.69 | 13.73 | 60.14 | 7.55 | 33.07 | 8.31 | 36.38 | 0.45 | 1.96 |
| 321-3 | Cell operation room B1 | 55.85 | 244.61 | 0.03 | 0.11 | 23.67 | 103.69 | 13.73 | 60.14 | 7.55 | 33.07 | 8.31 | 36.38 | 0.45 | 1.96 |
| 321-4 | Cell operation room B2 | 55.85 | 244.61 | 0.03 | 0.11 | 23.67 | 103.69 | 13.73 | 60.14 | 7.55 | 33.07 | 8.31 | 36.38 | 0.45 | 1.96 |
| 324-1 | Fluorinated alumina handling & storage#1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.55 | 2.41 | 0.47 | 2.05 | 0.17 | 0.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 324-2 | Fluorinated alumina handling & storage#2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.55 | 2.41 | 0.47 | 2.05 | 0.17 | 0.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 325-1 | Crushed bath handling & storage#1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.55 | 2.41 | 0.19 | 0.84 | 0.03 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| 325-2 | Crushed bath handling & storage#2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.55 | 2.41 | 0.19 | 0.84 | 0.03 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-1 | PTM station room A1-1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 1.21 | 0.10 | 0.42 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-2 | Anode cover material transportation PTM station room A1-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 1.21 | 0.10 | 0.42 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-3 | Anode cover material transportation | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 1.21 | 0.10 | 0.42 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-4 | PTM station room A2-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 1.21 | 0.10 | 0.42 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-5 | PTM station room B1-1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 1.21 | 0.10 | 0.42 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-6 | PTM station room B1-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 1.21 | 0.10 | 0.42 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-7 | PTM station room B2-1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 1.21 | 0.10 | 0.42 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-8 | Anode cover material transportation | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 1.21 | 0.10 | 0.42 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 328-1 | Fresh alumina handling & storage#1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.55 | 2.41 | 0.47 | 2.05 | 0.17 | 0.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 328-2 | Fresh alumina handling & storage#2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.55 | 2.41 | 0.47 | 2.05 | 0.17 | 0.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 19,756.38 | 86,532.96 | 9.10 | 39.86 | 10,920.73 | 47,832.76 | 7,985.06 | 34,974.58 | 2,692.92 | 11,795.00 | 2,937.99 | 12,868.38 | 41.68 | 182.56 |

| CO2 | | CO2e | Total Flourides | | Flourine PM | | PAH | | HCl | | HAPs | |
| lb/hr | tpy | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181,673.74 | 795,730.98 | 3,468,146.96 | 3,381.81 | 14,812.31 | 1,022.41 | 4,478.14 | 0.22 | 0.96 | 0.00 | 0.00 | 2,359.40 | 10,334.17 |
| 181,673.74 | 795,730.98 | 3,468,146.96 | 3,381.81 | 14,812.31 | 1,022.41 | 4,478.14 | 0.22 | 0.96 | 0.00 | 0.00 | 2,359.40 | 10,334.17 |
| 0.00 | 0.00 | 0.00 | 11.72 | 51.33 | 5.74 | 25.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5.98 | 26.18 |
| 0.00 | 0.00 | 0.00 | 11.72 | 51.33 | 5.74 | 25.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5.98 | 26.18 |
| 0.00 | 0.00 | 0.00 | 11.72 | 51.33 | 5.74 | 25.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5.98 | 26.18 |
| 0.00 | 0.00 | 0.00 | 11.72 | 51.33 | 5.74 | 25.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5.98 | 26.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 363,347.48 | 1,591,461.96 | 6,936,293.92 | 6,810.48 | 29,829.92 | 2,067.78 | 9,056.87 | 0.44 | 1.93 | 0.00 | 0.00 | 4,742.71 | 20,773.06 |

| Potential Controlled + Allowable Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 322-1 | GTC #1 - cell operation rooms A1&B1 & Fluorinated alumina handling | 9,766.50 | 42,777.26 | 4.50 | 19.70 | 7.87 | 34.45 | 5.76 | 25.23 | 5.03 | 22.03 | 72.62 | 318.07 | 19.94 | 87.35 |
| 322-2 | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 9,766.50 | 42,777.26 | 4.50 | 19.70 | 7.87 | 34.45 | 5.76 | 25.23 | 5.03 | 22.03 | 72.62 | 318.07 | 19.94 | 87.35 |
| 321-1 | Cell operation room A1 | 55.85 | 244.61 | 0.03 | 0.11 | 23.67 | 103.69 | 13.73 | 60.14 | 7.55 | 33.07 | 8.31 | 36.38 | 0.45 | 1.96 |
| 321-2 | Cell operation room A2 | 55.85 | 244.61 | 0.03 | 0.11 | 23.67 | 103.69 | 13.73 | 60.14 | 7.55 | 33.07 | 8.31 | 36.38 | 0.45 | 1.96 |
| 321-3 | Cell operation room B1 | 55.85 | 244.61 | 0.03 | 0.11 | 23.67 | 103.69 | 13.73 | 60.14 | 7.55 | 33.07 | 8.31 | 36.38 | 0.45 | 1.96 |
| 321-4 | Cell operation room B2 | 55.85 | 244.61 | 0.03 | 0.11 | 23.67 | 103.69 | 13.73 | 60.14 | 7.55 | 33.07 | 8.31 | 36.38 | 0.45 | 1.96 |
| 324-1 | Fluorinated alumina handling & storage#1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.24 | 0.05 | 0.24 | 0.03 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 324-2 | Fluorinated alumina handling & storage#2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.24 | 0.05 | 0.24 | 0.03 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 325-1 | Crushed bath handling & storage#1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.24 | 0.05 | 0.24 | 0.03 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 325-2 | Crushed bath handling & storage#2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.24 | 0.05 | 0.24 | 0.03 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-1 | Anode cover material transportation PTM station room A1-1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.12 | 0.03 | 0.12 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-2 | Anode cover material transportation PTM station room A1-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.12 | 0.03 | 0.12 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-3 | Anode cover material transportation PTM station room A2-1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.12 | 0.03 | 0.12 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-4 | Anode cover material transportation PTM station room A2-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.12 | 0.03 | 0.12 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-5 | Anode cover material transportation PTM station room B1-1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.12 | 0.03 | 0.12 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-6 | Anode cover material transportation PTM station room B1-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.12 | 0.03 | 0.12 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-7 | Anode cover material transportation PTM station room B2-1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.12 | 0.03 | 0.12 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 326-8 | Anode cover material transportation PTM station room B2-2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.12 | 0.03 | 0.12 | 0.01 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 328-1 | Fresh alumina handling & storage#1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.24 | 0.05 | 0.24 | 0.03 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 328-2 | Fresh alumina handling & storage#2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.24 | 0.05 | 0.24 | 0.03 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 19,756.38 | 86,532.96 | 9.10 | 39.86 | 110.96 | 486.01 | 66.98 | 293.39 | 40.53 | 177.52 | 178.46 | 781.65 | 41.68 | 182.56 |

| CO2 | | CO2e | Total Flourides | | Flourine PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 181,673.74 | 795,730.98 | 3,468,146.96 | 24.61 | 107.79 | 7.44 | 32.59 | 0.22 | 0.96 | 0.00 | 0.00 | 17.17 | 75.20 |
| 181,673.74 | 795,730.98 | 3,468,146.96 | 24.61 | 107.79 | 7.44 | 32.59 | 0.22 | 0.96 | 0.00 | 0.00 | 17.17 | 75.20 |
| 0.00 | 0.00 | 0.00 | 11.72 | 51.33 | 5.74 | 25.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5.98 | 26.18 |
| 0.00 | 0.00 | 0.00 | 11.72 | 51.33 | 5.74 | 25.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5.98 | 26.18 |
| 0.00 | 0.00 | 0.00 | 11.72 | 51.33 | 5.74 | 25.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5.98 | 26.18 |
| 0.00 | 0.00 | 0.00 | 11.72 | 51.33 | 5.74 | 25.15 | 0.00 | 0.00 | 0.00 | 0.00 | 5.98 | 26.18 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 363,347.48 | 1,591,461.96 | 6,936,293.92 | 96.09 | 420.88 | 37.84 | 165.76 | 0.44 | 1.93 | 0.00 | 0.00 | 58.25 | 255.12 |

321-1
Cell operation room A1

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Non Treated Emission Factor (tn.pollutant /year) | Release Point Type (stack, monovent, volume, area) | Emission Rate [1] (tn.pollutant /year) | Safety Factor [5] | Emission Rate w/ Safety Factor [2] (tn.pollutant/ year) | Hourly ER w/ Safety Factor [3] (lb/hr) | lb/ton |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321-1 | Cell operation room A1 | 206,683.4 | tn.Al/year | Al2O3, Na3AlF6, AlF3 PM | tn.TPM/year | 82.9 | low profile roof vent  room A1 | 82.949 | 25.00% | 103.7 | 23.7 | 1.003 |
| | Cell operation room A1 | 206,683.4 | tn.Al/year | SO2 | tn.SO2/year | 36.4 | low profile roof vent  room A1 | 36.376 | 0.00% | 36.4 | 8.3 | 0.352 |
| | Cell operation room A1 | 206,683.4 | tn.Al/year | AlF3, Na3AlF6 PM | tn.F/year | 20.1 | low profile roof vent  room A1 | 20.117 | 25.00% | 25.1 | 5.7 | 0.243 |
| | Cell operation room A1 | 206,683.4 | tn.Al/year | HF | tn.F/year | 20.9 | low profile roof vent  room A1 | 20.944 | 25.00% | 26.2 | 6.0 | 0.253 |
| | Cell operation room A1 | 206,683.4 | tn.Al/year | Al2O3, AlF3, Na3AlF6 PM2.5 [6] | tn.PM2.5/year | 26.5 | low profile roof vent  room A1 | 26.455 | 25.00% | 33.1 | 7.6 | 0.320 |
| | Cell operation room A1 | 206,683.4 | tn.Al/year | Al2O3, AlF3, Na3AlF6 PM10 **[4]** | tn.PM10/year | 48.1 | low profile roof vent  room A1 | 48.110 | 25.00% | 60.1 | 13.7 | 0.582 |
| | Cell operation room A1 | 206,683.4 | tn.Al/year | CO | tn.CO/year | 195.7 | low profile roof vent  room A1 | 195.689 | 25.00% | 244.6 | 55.8 | 2.367 |
| | Cell operation room A1 | 206,683.4 | tn.Al/year | NOx | tn.NOx/year | 0.1 | low profile roof vent  room A1 | 0.090 | 25.00% | 0.1 | 0.0 | 0.0011 |
| | Cell operation room A1 | 206,683.4 | tn.Al/year | VOC [7] | tn.VOC/year | 1.6 | low profile roof vent  room A1 | 1.6 | 25.00% | 1.96 | 0.45 | 0.0190 |

Notes:
[1] Emission rate (tn.pollutant/yr) = Non Treated Emission Factor (tn.pollutant/year) from production adjusted EGA - Al Taweelah data converted from metric tonnes to US tons
[2] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))
[3] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)
[4] Emission "factor" multiplied by 58% to convert to PM10 from TPM. Value of 58% from Table 12.1-2 AP-42 Chapter 12 "Primary Aluminum Production"
[5] Safety factor is a value used to adjust EGA provided data to adjust for differences in the operating environment.
[6] PM2.5 is value factored from TPM using industry ratio. (Journal of the Air & Waste Management Association, PM2.5 Emissions from Aluminum Smelters: Coefficients and
[7] VOC emissions calculated using 0.166 lb/hr from the CWPB1 Potline 5 - Century Aluminum of KY facility, scaled up to the number of pots at EGA-Inola

321-2
Cell operation room A2

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Non Treated Emission Factor (tn.pollutant /year) | Release Point Type (stack, monovent, volume, area) | Emission Rate [1] (tn.pollutant /year) | Safety Factor [5] | Emission Rate w/ Safety Factor [2] (tn.pollutant/ year) | Hourly ER w/ Safety Factor [3] (lb/hr) | lb/ton |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cell operation room A2 | 206,683.4 | tn.Al/year | Al2O3, Na3AlF6, AlF3 PM | tn.TPM/year | 82.9 | low profile roof vent  room A2 | 82.949 | 25.00% | 103.7 | 23.7 | 1.003 |
| | Cell operation room A2 | 206,683.4 | tn.Al/year | SO2 | tn.SO2/year | 36.4 | low profile roof vent  room A2 | 36.376 | 0.00% | 36.4 | 8.3 | 0.352 |
| | Cell operation room A2 | 206,683.4 | tn.Al/year | AlF3, Na3AlF6 PM | tn.F/year | 20.1 | low profile roof vent  room A2 | 20.117 | 25.00% | 25.1 | 5.7 | 0.243 |
| | Cell operation room A2 | 206,683.4 | tn.Al/year | HF | tn.F/year | 20.9 | low profile roof vent  room A2 | 20.944 | 25.00% | 26.2 | 6.0 | 0.253 |
| 321-2 | Cell operation room A2 | 206,683.4 | tn.Al/year | Al2O3, AlF3, Na3AlF6 PM2.5 [6] | tn.PM2.5/year | 26.5 | low profile roof vent  room A2 | 26.455 | 25.00% | 33.1 | 7.6 | 0.320 |
| | Cell operation room A2 | 206,683.4 | tn.Al/year | Al2O3, AlF3, Na3AlF6 PM10 **[4]** | tn.PM10/year | 48.1 | low profile roof vent  room A2 | 48.110 | 25.00% | 60.1 | 13.7 | 0.582 |
| | Cell operation room A2 | 206,683.4 | tn.Al/year | CO | tn.CO/year | 195.7 | low profile roof vent  room A2 | 195.689 | 25.00% | 244.6 | 55.8 | 2.367 |
| | Cell operation room A2 | 206,683.4 | tn.Al/year | NOx | tn.NOx/year | 0.1 | low profile roof vent  room A2 | 0.090 | 25.00% | 0.1 | 0.0 | 0.0011 |
| | Cell operation room A3 | 206,683.4 | tn.Al/year | VOC | tn.VOC/year | 1.6 | low profile roof vent  room A2 | 1.6 | 25.00% | 1.96 | 0.45 | 0.0190 |

Notes:
[1] Emission rate (tn.pollutant/yr) = Non Treated Emission Factor (tn.pollutant/year) from production adjusted EGA - Al Taweelah data converted from metric tonnes to US tons
[2] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))
[3] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)
[4] Emission "factor" multiplied by 58% to convert to PM10 from TPM. Value of 58% from Table 12.1-2 AP-42 Chapter 12 "Primary Aluminum Production"
[5] Safety factor is a value used to adjust EGA provided data to adjust for differences in the operating environment.
[6] PM2.5 is value factored from TPM using industry ratio. (Journal of the Air & Waste Management Association, PM2.5 Emissions from Aluminum Smelters: Coefficients and
[7] VOC emissions calculated using 0.166 lb/hr from the CWPB1 Potline 5 - Century Aluminum of KY facility, scaled up to the number of pots at EGA-Inola

321-3
Cell operation room B1

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Non Treated Emission Factor (tn.pollutant /year) | Release Point Type (stack, monovent, volume, area) | Emission Rate [1] (tn.pollutant /year) | Safety Factor [5] | Emission Rate w/ Safety Factor [2] (tn.pollutant/ year) | Hourly ER w/ Safety Factor [3] (lb/hr) | lb/ton |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321-3 | Cell operation room B1 | 206,683.4 | tn.Al/year | Al2O3, Na3AlF6, AlF3 PM | tn.TPM/year | 82.9 | low profile roof vent  room B1 | 82.949 | 25.00% | 103.7 | 23.7 | 1.003 |
| | Cell operation room B1 | 206,683.4 | tn.Al/year | SO2 | tn.SO2/year | 36.4 | low profile roof vent  room B1 | 36.376 | 0.00% | 36.4 | 8.3 | 0.352 |
| | Cell operation room B1 | 206,683.4 | tn.Al/year | AlF3, Na3AlF6 PM | tn.F/year | 20.1 | low profile roof vent  room B1 | 20.117 | 25.00% | 25.1 | 5.7 | 0.243 |
| | Cell operation room B1 | 206,683.4 | tn.Al/year | HF | tn.F/year | 20.9 | low profile roof vent  room B1 | 20.944 | 25.00% | 26.2 | 6.0 | 0.253 |
| | Cell operation room B1 | 206,683.4 | tn.Al/year | Al2O3, AlF3, Na3AlF6 PM2.5 [6] | tn.PM2.5/year | 26.5 | low profile roof vent  room B1 | 26.455 | 25.00% | 33.1 | 7.6 | 0.320 |
| | Cell operation room B1 | 206,683.4 | tn.Al/year | Al2O3, AlF3, Na3AlF6 PM10 [4] | tn.PM10/year | 48.1 | low profile roof vent  room B1 | 48.110 | 25.00% | 60.1 | 13.7 | 0.582 |
| | Cell operation room B1 | 206,683.4 | tn.Al/year | CO | tn.CO/year | 195.7 | low profile roof vent  room B1 | 195.689 | 25.00% | 244.6 | 55.8 | 2.367 |
| | Cell operation room B1 | 206,683.4 | tn.Al/year | NOx | tn.NOx/year | 0.1 | low profile roof vent  room B1 | 0.090 | 25.00% | 0.1 | 0.0 | 0.0011 |
| | Cell operation room B2 | 206,683.4 | tn.Al/year | VOC | tn.VOC/year | 1.6 | low profile roof vent  room B1 | 1.6 | 25.00% | 1.96 | 0.45 | 0.0190 |

Notes:

[1] Emission rate (tn.pollutant/yr) = Non Treated Emission Factor (tn.pollutant/year) from production adjusted EGA - Al Taweelah data converted from metric tonnes to US tons

[2] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))

[3] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)

[4] Emission "factor" multiplied by 58% to convert to PM10 from TPM. Value of 58% from Table 12.1-2 AP-42 Chapter 12 "Primary Aluminum Production"

[5] Safety factor is a value used to adjust EGA provided data to adjust for differences in the operating environment.

[6] PM2.5 is value factored from TPM using industry ratio. (Journal of the Air & Waste Management Association, PM2.5 Emissions from Aluminum Smelters: Coefficients and

[7] VOC emissions calculated using 0.166 lb/hr from the CWPB1 Potline 5 - Century Aluminum of KY facility, scaled up to the number of pots at EGA-Inola

321-4
Cell operation room B2

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Non Treated Emission Factor (tn.pollutant /year) | Release Point Type (stack, monovent, volume, area) | Emission Rate [1] (tn.pollutant /year) | Safety Factor [5] | Emission Rate w/ Safety Factor [2] (tn.pollutant/ year) | Hourly ER w/ Safety Factor [3] (lb/hr) | lb/ton |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321-4 | Cell operation room B2 | 206,683.4 | tn.Al/year | Al2O3, Na3AlF6, AlF3 PM | tn.TPM/year | 82.9 | low profile roof vent room B2 | 82.949 | 25.00% | 103.7 | 23.7 | 1.003 |
| | Cell operation room B2 | 206,683.4 | tn.Al/year | SO2 | tn.SO2/year | 36.4 | low profile roof vent room B2 | 36.376 | 0.00% | 36.4 | 8.3 | 0.352 |
| | Cell operation room B2 | 206,683.4 | tn.Al/year | AlF3, Na3AlF6 PM | tn.F/year | 20.1 | low profile roof vent room B2 | 20.117 | 25.00% | 25.1 | 5.7 | 0.243 |
| | Cell operation room B2 | 206,683.4 | tn.Al/year | HF | tn.F/year | 20.9 | low profile roof vent room B2 | 20.944 | 25.00% | 26.2 | 6.0 | 0.253 |
| | Cell operation room B2 | 206,683.4 | tn.Al/year | Al2O3, AlF3, Na3AlF6 PM2.5 [6] | tn.PM2.5/year | 26.5 | low profile roof vent room B2 | 26.455 | 25.00% | 33.1 | 7.6 | 0.320 |
| | Cell operation room B2 | 206,683.4 | tn.Al/year | Al2O3, AlF3, Na3AlF6 PM10 [4] | tn.PM10/year | 48.1 | low profile roof vent room B2 | 48.110 | 25.00% | 60.1 | 13.7 | 0.582 |
| | Cell operation room B2 | 206,683.4 | tn.Al/year | CO | tn.CO/year | 195.7 | low profile roof vent room B2 | 195.689 | 25.00% | 244.6 | 55.8 | 2.367 |
| | Cell operation room B2 | 206,683.4 | tn.Al/year | NOx | tn.NOx/year | 0.1 | low profile roof vent room B2 | 0.090 | 25.00% | 0.1 | 0.0 | 0.0011 |
| | Cell operation room B3 | 206,683.4 | tn.Al/year | VOC | tn.VOC/year | 1.6 | low profile roof vent room B2 | 1.6 | 25.00% | 1.96 | 0.45 | 0.0190 |

Notes:

[1] Emission rate (tn.pollutant/yr) = Non Treated Emission Factor (tn.pollutant/year) from production adjusted EGA - Al Taweelah data converted from metric tonnes to US tons

[2] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))

[3] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)

[4] Emission "factor" multiplied by 58% to convert to PM10 from TPM. Value of 58% from Table 12.1-2 AP-42 Chapter 12 "Primary Aluminum Production"

[5] Safety factor is a value used to adjust EGA provided data to adjust for differences in the operating environment.

[6] PM2.5 is value factored from TPM using industry ratio. (Journal of the Air & Waste Management Association, PM2.5 Emissions from Aluminum Smelters: Coefficients and

[7] VOC emissions calculated using 0.166 lb/hr from the CWPB1 Potline 5 - Century Aluminum of KY facility, scaled up to the number of pots at EGA-Inola

322-1
GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling

| Pollutant | Control Device Capture Efficiency w/ FGD | Emissions Control Efficiency w/ FGD |
|---|---|---|
| Al2O3, Na3AlF6, AlF3 PM | 100.00% | 99.85% |
| SO2 | 100.00% | 95.00% |
| HF | 100.00% | 99.96% |
| AlF3, Na3AlF6 PM | 100.00% | 99.96% |
| Al2O3, AlF3, Na3AlF6 PM2.5 | 100.00% | 99.62% |
| CO | 100.00% | 0.00% |
| NOx | 100.00% | 0.00% |

## Emission Calculations

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Treated Emission Factor (with FGD) [1] (tn.pollutant/year) | Release Point Type (stack, monovent, volume, area) | Emission Rate (with FGD) [2] (tn.pollutant/year) | Safety Factor [7] | Emission Rate (with FGD) w/ Safety Factor [3] (tn.pollutant/year) | Hourly ER (with FGD) w/ Safety Factor [4] (lb/hr) | Emission Factor (with FGD) w/ Safety Factor [3] lb/ton FGD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0322-1 | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | Al2O3, Na3AlF6, AlF3 PM | tn.TPM/year | 27.6 | stack - GTC&FGD#1 | 27.6 | 25.00% | 34.447 | 7.865 | 0.167 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | SO2 | tn.SO2/year | 318.1 | stack - GTC&FGD#1 | 318.1 | 0.00% | 318.072 | 72.619 | 1.539 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | HF | tn.F/year | 60.2 | stack - GTC&FGD#1 | 60.2 | 25.00% | 75.201 | 17.169 | 0.364 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | AlF3, Na3AlF6 PM | tn.F/year | 26.1 | stack - GTC&FGD#1 | 26.1 | 25.00% | 32.587 | 7.440 | 0.158 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | Al2O3, AlF3, Na3AlF6 PM2.5 [8] | tn.PM2.5/year | 17.6 | stack - GTC&FGD#1 | 17.6 | 25.00% | 22.030 | 5.030 | 0.107 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | Al2O3, Na3AlF6, AlF3 PM10 [5] | tn.PM10/year | 20.2 | stack - GTC&FGD#1 | 20.2 | 25.00% | 25.235 | 5.761 | 0.122 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | CO | tn.CO/year | 34,221.8 | stack - GTC&FGD#1 | 34221.8 | 25.00% | 42777.257 | 9766.497 | 206.970 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | NOx | tn.NOx/year | 15.8 | stack - GTC&FGD#1 | 15.8 | 25.00% | 19.704 | 4.499 | 0.095 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | VOC [9] | tn.VOC/year | 69.9 | stack - GTC&FGD#1 | 69.9 | 25.00% | 87.352 | 19.943 | 0.423 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | PAH | tn.PAH/year | 0.8 | stack - GTC&FGD#1 | 0.8 | 25.00% | 0.965 | 0.220 | 0.005 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | CO2 [6] | tn.CO2/year | 636,585 | stack - GTC&FGD#1 | 636,585 | 25.00% | 795730.978 | 181673.739 | 3080.000 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | CF4 [6] | tn.CF4/year | 248 | stack - GTC&FGD#1 | 248 | 25.00% | 310.025 | 70.782 | 1.200 |
| | GTC #1 - cell operation rooms A1&B1 &  Fluorinated alumina handling | 413,366.7 | tn.Al/year | C2F6 [6] | tn.C2F6/year | 25 | stack - GTC&FGD#1 | 25 | 25.00% | 31.003 | 7.078 | 0.120 |

Notes:

[1] Emission rate (tn.pollutant/yr) = Treated Emission Factor (tn.pollutant/year) from production adjusted EGA - Al Taweelah data converted from metric tonnes to US tons

[2] Emission rate (tn.pollutant/yr) = Treated Emission "Factor" (tn.pollutant/yr)

[3] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety

[4] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)

[5] Emission "factor" multiplied by 73.26% to convert to PM10 from TPM. Value of 73.26% derived from Table 1 of Journal of the Air & Waste Management Association, PM2.5 Emissions from Aluminum Smelters: Coefficients and Environmental Impact as the ratio of the mean PM10 emission coefficient to the mean PMtotal emission coefficient using OTM27/28 results.

[6] Emission factor from AP-42 Table 12.1-3

[7] Safety factor is a value used to adjust EGA provided data to adjust for differences in the operating environment.

[8] Emission "factor" multiplied by 64.0% to convert to PM2.5 from TPM. Value of 64.0% derived from Table 2 of Journal of the Air & Waste Management Association, PM2.5 Emissions from Aluminum Smelters: Coefficients and Environmental Impact as the ratio of the mean PM10 emission coefficient to the mean PMtotal emission coefficient using OTM27/28 results.

[9] VOC emissions calculated using 0.166 lb/hr from the CWPB1 Potline 5 - Century Aluminum of KY facility, scaled up to the

CO2e Emissions

| Pollutant | Mass (tons) | GWP [1] | CO2e |
|---|---|---|---|
| CO2 | 795731.0 | 1 | 795,731 |
| CF4 | 310.0 | 7380 | 2,287,985 |
| C2F6 | 31.0 | 12400 | 384,431 |
| Total (tpy) | | | 3,468,147 |

[1] Global warming potential values are from the AR6 update, dated August 7, 2024

322-2
GTC #2 - cell operation rooms A2&B2 &  Fluorinated alumina handling

| Pollutant | Control Device Capture Efficiency w/ FGD | Emissions Control Efficiency w/ FGD |
|---|---|---|
| Al2O3, Na3AlF6, AlF3 PM | 100.00% | 99.85% |
| SO2 | 100.00% | 95.00% |
| HF | 100.00% | 99.96% |
| AlF3, Na3AlF6 PM | 100.00% | 99.96% |
| Al2O3, AlF3, Na3AlF6 PM2.5 | 100.00% | 99.62% |
| CO | 100.00% | 0.00% |
| NOx | 100.00% | 0.00% |

## Emission Calculations

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Treated Emission Factor (with FGD) [1] (tn.pollutant/year) | Release Point Type (stack, monovent, volume, area) | Emission Rate (with FGD) [2] (tn.pollutant/year) | Safety Factor [7] | Emission Rate (with FGD) w/ Safety Factor [3] (tn.pollutant/year) | Hourly ER (with FGD) w/ Safety Factor [4] (lb/hr) | Emission Factor (with FGD) w/ Safety Factor [3] lb/ton FGD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0322-2 | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | Al2O3, Na3AlF6, AlF3 PM | tn.TPM/year | 27.6 | stack - GTC&FGD#2 | 27.6 | 25.00% | 34.447 | 7.865 | 0.167 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | SO2 | tn.SO2/year | 318.1 | stack - GTC&FGD#2 | 318.1 | 0.00% | 318.072 | 72.619 | 1.539 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | HF | tn.F/year | 60.2 | stack - GTC&FGD#2 | 60.2 | 25.00% | 75.201 | 17.169 | 0.364 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | AlF3, Na3AlF6 PM | tn.F/year | 26.1 | stack - GTC&FGD#2 | 26.1 | 25.00% | 32.587 | 7.440 | 0.158 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | Al2O3, AlF3, Na3AlF6 PM2.5 [8] | tn.PM2.5/year | 17.6 | stack - GTC&FGD#2 | 17.6 | 25.00% | 22.030 | 5.030 | 0.107 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | Al2O3, Na3AlF6, AlF3 PM10 [5] | tn.PM10/year | 20.2 | stack - GTC&FGD#2 | 20.2 | 25.00% | 25.235 | 5.761 | 0.122 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | CO | tn.CO/year | 34,221.8 | stack - GTC&FGD#2 | 34221.8 | 25.00% | 42777.257 | 9766.497 | 206.970 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | NOx | tn.NOx/year | 15.8 | stack - GTC&FGD#2 | 15.8 | 25.00% | 19.704 | 4.499 | 0.095 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | VOC [9] | tn.VOC/year | 69.9 | stack - GTC&FGD#2 | 69.9 | 25.00% | 87.352 | 19.943 | 0.423 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | PAH | tn.PAH/year | 0.8 | stack - GTC&FGD#2 | 0.8 | 25.00% | 0.965 | 0.220 | 0.005 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | CO2 [6] | tn.CO2/year | 636,585 | stack - GTC&FGD#2 | 636,584.8 | 25.00% | 795730.978 | 181673.739 | 3080.000 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | CF4 [6] | tn.CF4/year | 248 | stack - GTC&FGD#2 | 248.0 | 25.00% | 310.025 | 70.782 | 1.200 |
| | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 413,366.7 | tn.Al/year | C2F6 [6] | tn.C2F6/year | 25 | stack - GTC&FGD#2 | 24.8 | 25.00% | 31.003 | 7.078 | 0.120 |

Notes:

[1] Emission rate (tn.pollutant/yr) = Treated Emission Factor (tn.pollutant/year) from production adjusted

EGA - Al Taweelah data converted from metric tonnes to US tons

[2] Emission rate (tn.pollutant/yr) = Treated Emission "Factor" (tn.pollutant/yr)

[3] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))

[4] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)

[5] Emission "factor" multiplied by 73.26% to convert to PM10 from TPM. Value of 73.26% derived from Table 1 of Journal of the Air & Waste Management Association, PM2.5 Emissions from Aluminum Smelters: Coefficients and Environmental Impact as the ratio of the mean PM10 emission coefficient to the mean PMtotal emission coefficient using OTM27/28 results.

[6] Emission factor from AP-42 Table 12.1-3

[7] Safety factor is a value used to adjust EGA provided data to adjust for differences in the operating environment.

[8] Emission "factor" multiplied by 64.0% to convert to PM2.5 from TPM. Value of 64.0% derived from Table 1 of Journal of the Air & Waste Management Association, PM2.5 Emissions from Aluminum Smelters: Coefficients and Environmental Impact as the ratio of the mean PM10 emission coefficient to the mean PMtotal emission coefficient using OTM27/28 results.

[9] VOC emissions calculated using 0.166 lb/hr from the CWPB1 Potline 5 - Century Aluminum of KY facility, scaled up to the number of pots at EGA-Inola

Conversions:

1tn (US ton) = 2000lbs

CO2e Emissions

| Pollutant | Mass (tons) | GWP [1] | CO2e |
|-----------|-------------|---------|------|
| CO2 | 795731.0 | 1 | 795,731 |
| CF4 | 310.0 | 7380 | 2,287,985 |
| C2F6 | 31.0 | 12400 | 384,431 |
| Total (tpy) | | | 3,468,147 |

[1] Global warming potential values are from the AR6 update, dated August 7, 2024

324-1
Fluorinated alumina handling & storage#1

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.0% |
| PM10 | 100.0% | 99.0% |
| PM2.5 | 100.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions lb/hr | Emissions tpy |
|---|---|---|---|---|---|---|
| 0324-1 | Fluorinated alumina handling & storage#1 | Al2O3, Na3AlF6, AlF3 PM | 1263.35 | 0.005 | 0.054 | 0.237 |
| | Fluorinated alumina handling & storage#1 | Al2O3, Na3AlF6, AlF3 PM2.5 | 1263.35 | 0.0025 | 0.027 | 0.119 |
| | Fluorinated alumina handling & storage#1 | Al2O3, Na3AlF6, AlF3 PM10 | 1263.35 | 0.005 | 0.054 | 0.237 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

324-2

Fluorinated alumina handling & storage#2

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.0% |
| PM10 | 100.0% | 99.0% |
| PM2.5 | 100.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Factor (gr/dscf) [2] | Emissions lb/hr | Emissions tpy |
|---|---|---|---|---|---|---|
| 0324-2 | Fluorinated alumina handling & storage#2 | Al2O3, Na3AlF6, AlF3 PM | 1263.35 | 0.005 | 0.054 | 0.237 |
| | Fluorinated alumina handling & storage#2 | Al2O3, Na3AlF6, AlF3 PM2.5 | 1263.35 | 0.0025 | 0.027 | 0.119 |
| | Fluorinated alumina handling & storage#2 | Al2O3, Na3AlF6, AlF3 PM10 | 1263.35 | 0.005 | 0.054 | 0.237 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

325-1

Crushed bath handling & storage#1

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.0% |
| PM10 | 100.0% | 99.0% |
| PM2.5 | 100.0% | 99.0% |

## Emission Calculations

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0325-1 | Crushed bath handling & storage#1 | Al2O3, Na3AlF6, AlF3 PM | 1263.35 | 0.005 | 0.054 | 0.237 |
| | Crushed bath handling & storage#1 | Al2O3, Na3AlF6, AlF3 PM2.5 | 1263.35 | 0.0025 | 0.027 | 0.119 |
| | Crushed bath handling & storage#1 | Al2O3, Na3AlF6, AlF3 PM10 | 1263.35 | 0.005 | 0.054 | 0.237 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

325-2

Crushed bath handling & storage#2

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.0% |
| PM10 | 100.0% | 99.0% |
| PM2.5 | 100.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions lb/hr | Emissions tpy |
|---|---|---|---|---|---|---|
| 0325-2 | Crushed bath handling & storage#2 | Al2O3, Na3AlF6, AlF3 PM | 1263.35 | 0.005 | 0.054 | 0.237 |
| | Crushed bath handling & storage#2 | Al2O3, Na3AlF6, AlF3 PM2.5 | 1263.35 | 0.0025 | 0.027 | 0.119 |
| | Crushed bath handling & storage#2 | Al2O3, Na3AlF6, AlF3 PM10 | 1263.35 | 0.005 | 0.054 | 0.237 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

326-1

Anode cover material transportation PTM station room A1-1

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.5% |
| PM10 | 100.0% | 99.5% |
| PM2.5 | 100.0% | 99.5% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0326-1 | Anode cover material transportation PTM station room A1-1 | Al2O3, Na3AlF6, AlF3 PM | 631.67 | 0.005 | 0.027 | 0.119 |
| | Anode cover material transportation PTM station room A1-1 | Al2O3, Na3AlF6, AlF3 PM2.5 | 631.67 | 0.0025 | 0.014 | 0.059 |
| | Anode cover material transportation PTM station room A1-1 | Al2O3, Na3AlF6, AlF3 PM10 | 631.67 | 0.005 | 0.027 | 0.119 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

326-2
Anode cover material transportation PTM station room A1-2

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.5% |
| PM10 | 100.0% | 99.5% |
| PM2.5 | 100.0% | 99.5% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0326-2 | Anode cover material transportation PTM station room A1-2 | Al2O3, Na3AlF6, AlF3 PM | 631.67 | 0.005 | 0.027 | 0.119 |
| | Anode cover material transportation PTM station room A1-2 | Al2O3, Na3AlF6, AlF3 PM2.5 | 631.67 | 0.0025 | 0.014 | 0.059 |
| | Anode cover material transportation PTM station room A1-2 | Al2O3, Na3AlF6, AlF3 PM10 | 631.67 | 0.005 | 0.027 | 0.119 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

326-3
Anode cover material transportation PTM station room A2-1

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.5% |
| PM10 | 100.0% | 99.5% |
| PM2.5 | 100.0% | 99.5% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions lb/hr | tpy |
|---|---|---|---|---|---|---|
| 0326-3 | Anode cover material transportation PTM station room A2-1 | Al2O3, Na3AlF6, AlF3 PM | 631.67 | 0.005 | 0.027 | 0.119 |
| | Anode cover material transportation PTM station room A2-1 | Al2O3, Na3AlF6, AlF3 PM2.5 | 631.67 | 0.0025 | 0.014 | 0.059 |
| | Anode cover material transportation PTM station room A2-1 | Al2O3, Na3AlF6, AlF3 PM10 | 631.67 | 0.005 | 0.027 | 0.119 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

326-4
Anode cover material transportation PTM station room A2-2

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.5% |
| PM10 | 100.0% | 99.5% |
| PM2.5 | 100.0% | 99.5% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0326-4 | Anode cover material transportation PTM station room A2-2 | Al2O3, Na3AlF6, AlF3 PM | 631.67 | 0.005 | 0.027 | 0.119 |
| | Anode cover material transportation PTM station room A2-2 | Al2O3, Na3AlF6, AlF3 PM2.5 | 631.67 | 0.0025 | 0.014 | 0.059 |
| | Anode cover material transportation PTM station room A2-2 | Al2O3, Na3AlF6, AlF3 PM10 | 631.67 | 0.005 | 0.027 | 0.119 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

326-5
Anode cover material transportation PTM station room B1-1

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.5% |
| PM10 | 100.0% | 99.5% |
| PM2.5 | 100.0% | 99.5% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0326-5 | Anode cover material transportation PTM station room B1-1 | Al2O3, Na3AlF6, AlF3 PM | 631.67 | 0.005 | 0.027 | 0.119 |
| | Anode cover material transportation PTM station room B1-1 | Al2O3, Na3AlF6, AlF3 PM2.5 | 631.67 | 0.0025 | 0.014 | 0.059 |
| | Anode cover material transportation PTM station room B1-1 | Al2O3, Na3AlF6, AlF3 PM10 | 631.67 | 0.005 | 0.027 | 0.119 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

326-6
Anode cover material transportation PTM station room B1-2

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.5% |
| PM10 | 100.0% | 99.5% |
| PM2.5 | 100.0% | 99.5% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions lb/hr | Emissions tpy |
|---|---|---|---|---|---|---|
| 0326-6 | Anode cover material transportation PTM station room B1-2 | Al2O3, Na3AlF6, AlF3 PM | 631.67 | 0.005 | 0.027 | 0.119 |
| | Anode cover material transportation PTM station room B1-2 | Al2O3, Na3AlF6, AlF3 PM2.5 | 631.67 | 0.0025 | 0.014 | 0.059 |
| | Anode cover material transportation PTM station room B1-2 | Al2O3, Na3AlF6, AlF3 PM10 | 631.67 | 0.005 | 0.027 | 0.119 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

326-7
Anode cover material transportation PTM station room B2-1

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.5% |
| PM10 | 100.0% | 99.5% |
| PM2.5 | 100.0% | 99.5% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions lb/hr | Emissions tpy |
|---|---|---|---|---|---|---|
| 0326-7 | Anode cover material transportation PTM station room B2-1 | Al2O3, Na3AlF6, AlF3 PM | 631.67 | 0.005 | 0.027 | 0.119 |
| | Anode cover material transportation PTM station room B2-1 | Al2O3, Na3AlF6, AlF3 PM2.5 | 631.67 | 0.0025 | 0.014 | 0.059 |
| | Anode cover material transportation PTM station room B2-1 | Al2O3, Na3AlF6, AlF3 PM10 | 631.67 | 0.005 | 0.027 | 0.119 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

326-8
Anode cover material transportation PTM station room B2-2

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.5% |
| PM10 | 100.0% | 99.5% |
| PM2.5 | 100.0% | 99.5% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0326-8 | Anode cover material transportation PTM station room B2-2 | Al2O3, Na3AlF6, AlF3 PM | 631.67 | 0.005 | 0.027 | 0.119 |
| | Anode cover material transportation PTM station room B2-2 | Al2O3, Na3AlF6, AlF3 PM2.5 | 631.67 | 0.0025 | 0.014 | 0.059 |
| | Anode cover material transportation PTM station room B2-2 | Al2O3, Na3AlF6, AlF3 PM10 | 631.67 | 0.005 | 0.027 | 0.119 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

328-1
Fresh alumina handling & storage#1

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.0% |
| PM10 | 100.0% | 99.0% |
| PM2.5 | 100.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0328-1 | Fresh alumina handling & storage#1 | Al2O3, Na3AlF6, AlF3 PM | 1263.35 | 0.005 | 0.054 | 0.237 |
| | Fresh alumina handling & storage#1 | Al2O3, Na3AlF6, AlF3 PM2.5 | 1263.35 | 0.0025 | 0.027 | 0.119 |
| | Fresh alumina handling & storage#1 | Al2O3, Na3AlF6, AlF3 PM10 | 1263.35 | 0.005 | 0.054 | 0.237 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

328-2

Fresh alumina handling & storage#2

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.0% |
| PM10 | 100.0% | 99.0% |
| PM2.5 | 100.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0328-2 | Fresh alumina handling & storage#2 | Al2O3, Na3AlF6, AlF3 PM | 1263.35 | 0.005 | 0.054 | 0.237 |
| | Fresh alumina handling & storage#2 | Al2O3, Na3AlF6, AlF3 PM2.5 | 1263.35 | 0.0025 | 0.027 | 0.119 |
| | Fresh alumina handling & storage#2 | Al2O3, Na3AlF6, AlF3 PM10 | 1263.35 | 0.005 | 0.054 | 0.237 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

EU_02 Potline Services
Potline Services

**Uncontrolled Emissions**

| Source ID | Description | CO lb/hr | CO tpy | NOx lb/hr | NOx tpy | PM lb/hr | PM tpy | PM10 lb/hr | PM10 tpy | PM2.5 lb/hr | PM2.5 tpy | SO2 lb/hr | SO2 tpy | VOC lb/hr | VOC tpy | CO2 lb/hr | CO2 tpy | CO2e tpy | Total Flourides lb/hr | Total Flourides tpy | Flourine PM lb/hr | Flourine PM tpy | PAH lb/hr | PAH tpy | HCl lb/hr | HCl tpy | HAPs lb/hr | HAPs tpy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341-1 | Cast iron melting Induction furnace operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.538 | 2.356 | 0.538 | 2.356 | 0.538 | 2.356 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 342-1 | Potshell repair blasting operation | 0.00 | 0.00 | 0.00 | 0.00 | 1.107 | 4.850 | 1.107 | 4.850 | 1.107 | 4.850 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 342-2 | Pot delining operation | 0.00 | 0.00 | 0.00 | 0.00 | 1.230 | 5.389 | 0.431 | 1.886 | 0.065 | 0.286 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 344-1 | Crucible repair station operation | 0.00 | 0.00 | 0.00 | 0.00 | 3.664 | 16.050 | 1.283 | 5.617 | 0.194 | 0.851 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 344-2 | Crucible cleaning machine operation | 0.00 | 0.00 | 0.00 | 0.00 | 3.664 | 16.050 | 1.283 | 5.617 | 0.194 | 0.851 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 344-3 | Tube cleaning machine operation | 0.00 | 0.00 | 0.00 | 0.00 | 3.664 | 16.050 | 1.283 | 5.617 | 0.194 | 0.851 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 344-4 | Crucible lid cleaning operation | 0.00 | 0.00 | 0.00 | 0.00 | 3.664 | 16.050 | 1.283 | 5.617 | 0.194 | 0.851 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 344-5 | Metal Crucible Preheating Station | 0.003 | 0.011 | 0.002 | 0.011 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 0.000 | 0.000 | 0.000 | 0.001 | 3.490 | 15.285 | 15.370 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| 344-6 | Bath Crucible Preheating Station | 0.003 | 0.011 | 0.002 | 0.011 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 0.000 | 0.000 | 0.000 | 0.001 | 3.490 | 15.285 | 15.370 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| | Total | 0.005 | 0.022 | 0.005 | 0.021 | 17.531 | 76.796 | 7.208 | 31.564 | 2.486 | 10.896 | 0.000 | 0.000 | 0.000 | 0.001 | 6.980 | 30.571 | 30.740 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.10E-04 | 4.81E-04 |

**Potential Controlled + Allowable Emissions**

| Source ID | Description | CO lb/hr | CO tpy | NOx lb/hr | NOx tpy | PM lb/hr | PM tpy | PM10 lb/hr | PM10 tpy | PM2.5 lb/hr | PM2.5 tpy | SO2 lb/hr | SO2 tpy | VOC lb/hr | VOC tpy | CO2 lb/hr | CO2 tpy | CO2e tpy | Total Flourides lb/hr | Total Flourides tpy | Flourine PM lb/hr | Flourine PM tpy | PAH lb/hr | PAH tpy | HCl lb/hr | HCl tpy | HAPs lb/hr | HAPs tpy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341-1 | Cast iron melting Induction furnace operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.097 | 0.427 | 0.097 | 0.427 | 0.049 | 0.213 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 342-1 | Potshell repair blasting operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.731 | 3.202 | 0.731 | 3.202 | 0.731 | 3.202 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 342-2 | Pot delining operation | 0.00 | 0.00 | 0.00 | 0.00 | 4.061 | 17.786 | 4.061 | 17.786 | 2.030 | 8.893 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 344-1 | Crucible repair station operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.292 | 1.281 | 0.292 | 1.281 | 0.146 | 0.640 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 344-2 | Crucible cleaning machine operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.292 | 1.281 | 0.292 | 1.281 | 0.146 | 0.640 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 344-3 | Tube cleaning machine operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.292 | 1.281 | 0.292 | 1.281 | 0.146 | 0.640 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 344-4 | Crucible lid cleaning operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.292 | 1.281 | 0.292 | 1.281 | 0.146 | 0.640 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 344-5 | Metal Crucible Preheating Station | 0.003 | 0.011 | 0.002 | 0.011 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 0.000 | 0.000 | 0.000 | 0.001 | 3.490 | 15.285 | 15.370 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| 344-6 | Bath Crucible Preheating Station | 0.003 | 0.011 | 0.002 | 0.011 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 0.000 | 0.000 | 0.000 | 0.001 | 3.490 | 15.285 | 15.370 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| | Total | 0.005 | 0.022 | 0.005 | 0.021 | 6.059 | 26.539 | 6.059 | 26.539 | 3.395 | 14.871 | 0.000 | 0.000 | 0.000 | 0.001 | 6.980 | 30.571 | 30.740 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.10E-04 | 4.81E-04 |

341-1

Cast iron melting Induction furnace operation

| Pollutant | Control Device Capture | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions lb/hr | Emissions tpy |
|---|---|---|---|---|---|---|
| 0341-1 | Cast iron melting Induction furnace operation | Al2O3, Na3AlF6, AlF3 PM | 3790.04 | 0.003 | 0.097 | 0.427 |
| | Cast iron melting Induction furnace operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 3790.04 | 0.0015 | 0.049 | 0.213 |
| | Cast iron melting Induction furnace operation | Al2O3, Na3AlF6, AlF3 PM10 | 3790.04 | 0.003 | 0.097 | 0.427 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

342-1

Potshell repair blasting operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0342-1 | Potshell repair blasting operation | Al2O3, Na3AlF6, AlF3 PM | 28425.30 | 0.003 | 0.731 | 3.202 |
| | Potshell repair blasting operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 28425.30 | 0.003 | 0.731 | 3.202 |
| | Potshell repair blasting operation | Al2O3, Na3AlF6, AlF3 PM10 | 28425.30 | 0.003 | 0.731 | 3.202 |

Notes:

[1] No particle size adjustment

[2] Emission factor based on BACT limit for similar sources

342-2

Pot delining operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0342-2 | Pot delining operation | Al2O3, Na3AlF6, AlF3 PM | 157918.34 | 0.003 | 4.061 | 17.786 |
| | Pot delining operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 157918.34 | 0.0015 | 2.030 | 8.893 |
| | Pot delining operation | Al2O3, Na3AlF6, AlF3 PM10 | 157918.34 | 0.003 | 4.061 | 17.786 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

344-1

Crucible repair station operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0344-1 | Crucible repair station operation | Al2O3, Na3AlF6, AlF3 PM | 11370.12 | 0.003 | 0.292 | 1.281 |
| | Crucible repair station operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 11370.12 | 0.0015 | 0.146 | 0.640 |
| | Crucible repair station operation | Al2O3, Na3AlF6, AlF3 PM10 | 11370.12 | 0.003 | 0.292 | 1.281 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

344-2

Crucible cleaning machine operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0344-2 | Crucible cleaning machine operation | Al2O3, Na3AlF6, AlF3 PM | 11370.12 | 0.003 | 0.292 | 1.281 |
| | Crucible cleaning machine operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 11370.12 | 0.0015 | 0.146 | 0.640 |
| | Crucible cleaning machine operation | Al2O3, Na3AlF6, AlF3 PM10 | 11370.12 | 0.003 | 0.292 | 1.281 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

344-3

Tube cleaning machine operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions lb/hr | tpy |
|---|---|---|---|---|---|---|
| 0344-3 | Tube cleaning machine operation | Al2O3, Na3AlF6, AlF3 PM | 11370.12 | 0.003 | 0.292 | 1.281 |
| | Tube cleaning machine operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 11370.12 | 0.0015 | 0.146 | 0.640 |
| | Tube cleaning machine operation | Al2O3, Na3AlF6, AlF3 PM10 | 11370.12 | 0.003 | 0.292 | 1.281 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

344-4

Crucible lid cleaning operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0344-4 | Crucible lid cleaning operation | Al2O3, Na3AlF6, AlF3 PM | 11370.12 | 0.003 | 0.292 | 1.281 |
| | Crucible lid cleaning operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 11370.12 | 0.0015 | 0.146 | 0.640 |
| | Crucible lid cleaning operation | Al2O3, Na3AlF6, AlF3 PM10 | 11370.12 | 0.003 | 0.292 | 1.281 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

344-5
Metal Crucible Preheating Station

| Input | Value | Units | Notes |
|---|---|---|---|
| Operating Hours | 8760 | hours | |
| Heat Capacity | 10 | MMBtu/hr | [1] |
| NG Usage | 254,758.32 | scf/year | [2] |

[1] Estimated heat capacity.
[2] Estimated natural gas usage based on projected facility-wide usage and estimate of usage distribution.

| Pollutant | Emission Factor | | Emissions | |
|---|---|---|---|---|
| | (lb/$10^6$ scf) | (lb/MMBtu) | lb/hr | tpy |
| PM | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM10 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM2.5 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| NOX | 84 | 0.080 | 2.44E-03 | 1.07E-02 |
| CO | 86 | 0.082 | 2.50E-03 | 1.10E-02 |
| SO2 | 0.6 | 0.001 | 1.74E-05 | 7.64E-05 |
| Lead | 0.0005 | 0.000 | 1.454E-08 | 6.369E-08 |
| VOC | 5.5 | 0.005 | 1.60E-04 | 7.01E-04 |
| CO2 | 120000 | 113.768 | 3.490 | 15.285 |
| N2O | 2.2 | 0.002 | 6.40E-05 | 2.80E-04 |
| CH4 | 2.3 | 0.002 | 6.69E-05 | 2.93E-04 |
| CO2e | - | 114.396 | 3.509 | 15.370 |
| Benzene | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Dichlorobenzene | 0.0012 | 1.14E-06 | 3.49E-08 | 1.53E-07 |
| Formaldehyde | 0.075 | 7.11E-05 | 2.18E-06 | 9.55E-06 |
| Hexane | 1.8 | 1.71E-03 | 5.23E-05 | 2.29E-04 |
| Naphthalene | 0.00061 | 5.78E-07 | 1.77E-08 | 7.77E-08 |
| Polycyclic Organic Matter | 0.0000882 | 8.36E-08 | 2.57E-09 | 1.12E-08 |
| Toluene | 0.0034 | 3.22E-06 | 9.89E-08 | 4.33E-07 |
| Arsenic | 0.0002 | 1.90E-07 | 5.82E-09 | 2.55E-08 |
| Beryllium | 0.000012 | 1.14E-08 | 3.49E-10 | 1.53E-09 |
| Cadmium | 0.0011 | 1.04E-06 | 3.20E-08 | 1.40E-07 |
| Chromium | 0.0014 | 1.33E-06 | 4.07E-08 | 1.78E-07 |
| Cobalt | 0.000084 | 7.96E-08 | 2.44E-09 | 1.07E-08 |
| Manganese | 0.00038 | 3.60E-07 | 1.11E-08 | 4.84E-08 |
| Mercury | 0.00026 | 2.46E-07 | 7.56E-09 | 3.31E-08 |
| Nickel | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Selenium | 0.000024 | 2.28E-08 | 6.98E-10 | 3.06E-09 |
| Total HAP | - | 0.002 | 5.49E-05 | 2.40E-04 |

Notes:
[1] Emission factors for natural gas combustion from AP-42 Tables 1.4-1, 1.4-2, 1.4-3, and 1.4-4
[2] Global warming potential values are from the AR6 update, dated August 7, 2024

344-6
Bath Crucible Preheating Station

| Input | Value | Units | Notes |
|---|---|---|---|
| Operating Hours | 8760 | hours | |
| Heat Capacity | 10 | MMBtu/hr | [1] |
| NG Usage | 254,758.32 | scf/year | [2] |

[1] Estimated heat capacity.

[2] Estimated natural gas usage based on projected facility-wide usage and estimate of usage distribution.

| Pollutant | Emission Factor | | Emissions | |
|---|---|---|---|---|
| | $(lb/10^6\ scf)$ | (lb/MMBtu) | lb/hr | tpy |
| PM | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM10 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM2.5 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| NOX | 84 | 0.080 | 2.44E-03 | 1.07E-02 |
| CO | 86 | 0.082 | 2.50E-03 | 1.10E-02 |
| SO2 | 0.6 | 0.001 | 1.74E-05 | 7.64E-05 |
| Lead | 0.0005 | 0.000 | 1.454E-08 | 6.369E-08 |
| VOC | 5.5 | 0.005 | 1.60E-04 | 7.01E-04 |
| CO2 | 120000 | 113.768 | 3.490 | 15.285 |
| N2O | 2.2 | 0.002 | 6.40E-05 | 2.80E-04 |
| CH4 | 2.3 | 0.002 | 6.69E-05 | 2.93E-04 |
| CO2e | - | 114.396 | 3.509 | 15.370 |
| Benzene | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Dichlorobenzene | 0.0012 | 1.14E-06 | 3.49E-08 | 1.53E-07 |
| Formaldehyde | 0.075 | 7.11E-05 | 2.18E-06 | 9.55E-06 |
| Hexane | 1.8 | 1.71E-03 | 5.23E-05 | 2.29E-04 |
| Naphthalene | 0.00061 | 5.78E-07 | 1.77E-08 | 7.77E-08 |
| Polycyclic Organic Matter | 0.0000882 | 8.36E-08 | 2.57E-09 | 1.12E-08 |
| Toluene | 0.0034 | 3.22E-06 | 9.89E-08 | 4.33E-07 |
| Arsenic | 0.0002 | 1.90E-07 | 5.82E-09 | 2.55E-08 |
| Beryllium | 0.000012 | 1.14E-08 | 3.49E-10 | 1.53E-09 |
| Cadmium | 0.0011 | 1.04E-06 | 3.20E-08 | 1.40E-07 |
| Chromium | 0.0014 | 1.33E-06 | 4.07E-08 | 1.78E-07 |
| Cobalt | 0.000084 | 7.96E-08 | 2.44E-09 | 1.07E-08 |
| Manganese | 0.00038 | 3.60E-07 | 1.11E-08 | 4.84E-08 |
| Mercury | 0.00026 | 2.46E-07 | 7.56E-09 | 3.31E-08 |
| Nickel | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Selenium | 0.000024 | 2.28E-08 | 6.98E-10 | 3.06E-09 |
| Total HAP | - | 0.002 | 5.49E-05 | 2.40E-04 |

Notes:

[1] Emission factors for natural gas combustion from AP-42 Tables 1.4-1, 1.4-2, 1.4-3, and 1.4-4

[2] Global warming potential values are from the AR6 update, dated August 7, 2024

EU_03 Casthouse
Casting Operations

| Uncontrolled Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 420-1 | Casthouse billet casting furnace operation (6 stacks) | 1.652 | 7.234 | 1.802 | 7.892 | 1.351 | 5.919 | 1.802 | 7.892 | 1.351 | 5.919 | 0.126 | 0.550 | 0.00 | 0.00 | 61.07 | 267.50 |
| 420-2 | Casthouse PFA casting furnace operation (2 stacks) | 0.708 | 3.100 | 0.772 | 3.382 | 0.579 | 2.537 | 0.772 | 3.382 | 0.579 | 2.537 | 0.054 | 0.236 | 0.00 | 0.00 | 61.07 | 267.50 |
| 420-3 | Casthouse rod casting furnace operation (2 stacks) | 0.393 | 1.722 | 0.429 | 1.879 | 0.322 | 1.409 | 0.429 | 1.879 | 0.322 | 1.409 | 0.030 | 0.131 | 0.00 | 0.00 | 61.07 | 267.50 |
| 420-4 | Casthouse sheet casting furnace operation (3 stacks) | 0.708 | 3.100 | 0.772 | 3.382 | 0.579 | 2.537 | 0.772 | 3.382 | 0.579 | 2.537 | 0.054 | 0.236 | 0.00 | 0.00 | 61.07 | 267.50 |
| 460-1 | Sodium Reduction Station#1 (2 bays) operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.588 | 2.575 | 0.341 | 1.493 | 0.165 | 0.721 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 460-2 | Sodium Reduction Station#2 (2 bays) operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.588 | 2.575 | 0.341 | 1.493 | 0.165 | 0.721 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 470-1 | Casthouse dross press#1 operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.490 | 2.146 | 0.284 | 1.245 | 0.137 | 0.601 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 470-2 | Casthouse dross press#2 operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.490 | 2.146 | 0.284 | 1.245 | 0.137 | 0.601 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 470-3 | Casthouse dross press#3 operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.490 | 2.146 | 0.284 | 1.245 | 0.137 | 0.601 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 430-1 | Mold Preheaters | 2.50E-03 | 1.10E-02 | 2.44E-03 | 1.07E-02 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 1.74E-05 | 7.64E-05 | 1.60E-04 | 7.01E-04 | 3.5 | 15.3 |
| 430-2 | Mold Coating Systems | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.6 | 0.00 | 0.00 |
| 430-4 | Ingot Marking | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.42 | 0.13 | 0.00 | 0.00 |
| 430-5 | Billet Stamping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.42 | 0.13 | 0.00 | 0.00 |
| | Total | 3.464 | 15.168 | 3.777 | 16.545 | 5.477 | 23.989 | 5.309 | 23.256 | 3.572 | 15.646 | 0.264 | 1.152 | 52.969 | 0.865 | 247.779 | 1085.270 |

| CO2e | Total Flourides | | Flourine PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|---|
| tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 268.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 |
| 268.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 |
| 268.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 |
| 268.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.154 | 0.675 | 0.154 | 0.675 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15.4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.03 | 0.010 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.03 | 0.010 |
| 1091.264 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.154 | 0.675 | 4.266 | 0.936 |

| Potential Controlled + Allowable Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 420-1 | Casthouse billet casting furnace operation (6 stacks) | 1.652 | 7.234 | 1.802 | 7.892 | 1.351 | 5.919 | 1.802 | 7.892 | 1.351 | 5.919 | 0.126 | 0.550 | 1.35 | 5.92 | 61.07 | 267.50 |
| 420-2 | Casthouse PFA casting furnace operation (2 stacks) | 0.708 | 3.100 | 0.772 | 3.382 | 0.579 | 2.537 | 0.772 | 3.382 | 0.579 | 2.537 | 0.054 | 0.236 | 0.58 | 2.54 | 61.07 | 267.50 |
| 420-3 | Casthouse rod casting furnace operation (2 stacks) | 0.393 | 1.722 | 0.429 | 1.879 | 0.322 | 1.409 | 0.429 | 1.879 | 0.322 | 1.409 | 0.030 | 0.131 | 0.32 | 1.41 | 61.07 | 267.50 |
| 420-4 | Casthouse sheet casting furnace operation (3 stacks) | 0.708 | 3.100 | 0.772 | 3.382 | 0.579 | 2.537 | 3.382 | 3.382 | 0.579 | 2.537 | 0.054 | 0.236 | 0.58 | 2.54 | 61.07 | 267.50 |
| 460-1 | Sodium Reduction Station#1 (2 bays) operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.650 | 2.846 | 0.650 | 2.846 | 0.325 | 1.423 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 460-2 | Sodium Reduction Station#2 (2 bays) operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.650 | 2.846 | 0.650 | 2.846 | 0.325 | 1.423 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 470-1 | Casthouse dross press#1 operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.054 | 0.237 | 0.054 | 0.237 | 0.027 | 0.119 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 470-2 | Casthouse dross press#2 operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.054 | 0.237 | 0.054 | 0.237 | 0.027 | 0.119 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 470-3 | Casthouse dross press#3 operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.054 | 0.237 | 0.054 | 0.237 | 0.027 | 0.119 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 430-1 | Mold Preheaters | 2.50E-03 | 1.10E-02 | 2.44E-03 | 1.07E-02 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 1.74E-05 | 7.64E-05 | 1.60E-04 | 7.01E-04 | 3.5 | 15.3 |
| 430-2 | Mold Coating Systems | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 0.6 | 0.00 | 0.00 |
| 430-4 | Ingot Marking | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.42 | 0.13 | 0.00 | 0.00 |
| 430-5 | Billet Stamping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.42 | 0.13 | 0.00 | 0.00 |
| | Total | 3.464 | 15.168 | 3.777 | 16.545 | 4.293 | 18.805 | 7.847 | 22.939 | 3.562 | 15.603 | 0.264 | 1.152 | 55.800 | 13.266 | 247.779 | 1085.270 |

| CO2e | Total Flourides | | Flourine PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|---|
| tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 268.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 |
| 268.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 |
| 268.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.000 | 0.000 | 0.000 | 0.000 |
| 268.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.154 | 0.675 | 0.154 | 0.675 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15.4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.03 | 0.010 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.03 | 0.010 |
| 1091.264 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.154 | 0.675 | 4.266 | 0.936 |

420-1
Casthouse billet casting furnace operation (6 stacks)

| Pollutant | Control Device Capture Efficiency | Emissions Control |
|---|---|---|
| SO2 | 100.0% | 0.0% |
| Al2O3, Na3AlF6, AlF3 PM | 100.0% | 0.0% |
| HCl | 100.0% | 0.0% |
| CO | 100.0% | 0.0% |
| NOx | 100.0% | 0.0% |

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Non Treated Emission Factor (tn.pollutant /year) | Release Point Type (stack, monovent, volume, area) | Emission Rate [1] (tn.pollutant /year) | Safety Factor [5] | Emission Rate w/ Safety Factor [2] (tn.pollutant /year) | Hourly ER w/ Safety Factor [3] (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0420-1 | Casthouse billet casting furnace operation (6 stacks) | 394,577 | tn.billet/year | SO2 | tn.SO2/year | 0.500 | stack - 0420-1 | 0.500 | 10.00% | 0.550 | 0.126 |
| | Casthouse billet casting furnace operation (6 stacks) | 394,577 | tn.billet/year | Al2O3, Na3AlF6, AlF3 PM [4] | tn.TPM/year | 0.030 | stack - 0420-1 | 0.030 | 0.00% | 5.919 | 1.351 |
| | Casthouse billet casting furnace operation (6 stacks) | 394,577 | tn.billet/year | Al2O3, Na3AlF6, AlF3 PM2.5 [4] | tn.PM2.5/year | 0.030 | stack - 0420-1 | 0.030 | 0.00% | 5.919 | 1.351 |
| | Casthouse billet casting furnace operation (6 stacks) | 394,577 | tn.billet/year | Al2O3, Na3AlF6, AlF3 PM10 [4] | tn.PM10/year | 0.040 | stack - 0420-1 | 0.040 | 0.00% | 7.892 | 1.802 |
| | Casthouse billet casting furnace operation (6 stacks) | 394,577 | tn.billet/year | HCl | tn.HCl/year | 0.000 | stack - 0420-1 | 0.000 | 25.00% | 0.000 | 0.000 |
| | Casthouse billet casting furnace operation (6 stacks) | 394,577 | tn.billet/year | VOC [4] | tn.VOC/year | 0.030 | stack - 0420-2 | 0.030 | 0.00% | 5.919 | 1.351 |
| | Casthouse billet casting furnace operation (6 stacks) | 394,577 | tn.billet/year | CO | tn.CO/year | 5.787 | stack - 0420-1 | 5.787 | 25.00% | 7.234 | 1.652 |
| | Casthouse billet casting furnace operation (6 stacks) | 394,577 | tn.billet/year | NOx | tn.NOx/year | 6.313 | stack - 0420-1 | 6.313 | 25.00% | 7.892 | 1.802 |

Notes:

[1] Emission rate (tn.pollutant/yr) = Nontreated Emission Factor (tn.pollutant/year) from production adjusted EGA - Al Taweelah data converted from metric tonnes to US tons

[2] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))

[3] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)

[4] Emission factor in lb/ton from BACT determination for similar sources.

environment.

| Pollutant | Emission Factor [1] | | Emissions | |
|---|---|---|---|---|
| | (lb/10$^6$ scf) | (lb/MMBtu) | lb/hr | tpy |
| CO2 | 120000 | 113.768 | 61.072 | 267.496 |
| N2O | 2.2 | 0.002 | 0.001 | 0.005 |
| CH4 | 2.3 | 0.002 | 0.001 | 0.005 |
| CO2e | - | 114.396 | 61.409 | 268.973 |

[1] Emission factors for natural gas combustion from AP-42 Table 1.4-2

[2] Emissions based on estimated annual natural gas usage

420-2
Casthouse PFA casting furnace operation (2 stacks)

| Pollutant | Control Device Capture Efficiency | Emissions Control |
|---|---|---|
| SO2 | 100.0% | 0.0% |
| Al2O3, Na3AlF6, AlF3 PM | 100.0% | 0.0% |
| HCl | 100.0% | 0.0% |
| CO | 100.0% | 0.0% |
| NOx | 100.0% | 0.0% |

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Non Treated Emission Factor (tn.pollutant /year) | Release Point Type (stack, monovent, volume, area) | Emission Rate [1] (tn.pollutant /year) | Safety Factor [5] | Emission Rate w/ Safety Factor [2] (tn.pollutant /year) | Hourly ER w/ Safety Factor [3] (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0420-2 | Casthouse PFA casting furnace operation (2 stacks) | 169,105 | tn.PFA ingot/year | SO2 | tn.SO2/year | 0.214 | stack - 0420-2 | 0.214 | 10.00% | 0.236 | 0.054 |
| | Casthouse PFA casting furnace operation (2 stacks) | 169,105 | tn.PFA ingot/year | Al2O3, Na3AlF6, AlF3 PM [4] | tn.TPM/year | 0.030 | stack - 0420-2 | 0.030 | 0.00% | 2.537 | 0.579 |
| | Casthouse PFA casting furnace operation (2 stacks) | 169,105 | tn.PFA ingot/year | Al2O3, Na3AlF6, AlF3 PM2.5 [4] | tn.PM2.5/year | 0.030 | stack - 0420-2 | 0.030 | 0.00% | 2.537 | 0.579 |
| | Casthouse PFA casting furnace operation (2 stacks) | 169,105 | tn.PFA ingot/year | Al2O3, Na3AlF6, AlF3 PM10 [4] | tn.PM10/year | 0.040 | stack - 0420-2 | 0.040 | 0.00% | 3.382 | 0.772 |
| | Casthouse PFA casting furnace operation (2 stacks) | 169,105 | tn.PFA ingot/year | HCl | tn.HCl/year | 0.000 | stack - 0420-2 | 0.000 | 25.00% | 0.000 | 0.000 |
| | Casthouse PFA casting furnace operation (2 stacks) | 169,105 | tn.PFA ingot/year | VOC [4] | tn.VOC/year | 0.030 | stack - 0420-2 | 0.030 | 0.00% | 2.537 | 0.579 |
| | Casthouse PFA casting furnace operation (2 stacks) | 169,105 | tn.PFA ingot/year | CO | tn.CO/year | 2.480 | stack - 0420-2 | 2.480 | 25.00% | 3.100 | 0.708 |
| | Casthouse PFA casting furnace operation (2 stacks) | 169,105 | tn.PFA ingot/year | NOx | tn.NOx/year | 2.706 | stack - 0420-2 | 2.706 | 25.00% | 3.382 | 0.772 |

Notes:

[1] Emission rate (tn.pollutant/yr) = Nontreated Emission Factor (tn.pollutant/year) from production adjusted EGA - Al Taweelah data converted from metric tonnes to US tons

[2] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))

[3] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)

[4] Emission factor in lb/ton from BACT determination for similar sources.
environment.

| Pollutant | Emission Factor [1] | | Emissions | |
|---|---|---|---|---|
| | (lb/10$^6$ scf) | (lb/MMBtu) | lb/hr | tpy |
| CO2 | 120000 | 113.768 | 61.072 | 267.496 |
| N2O | 2.2 | 0.002 | 0.001 | 0.005 |
| CH4 | 2.3 | 0.002 | 0.001 | 0.005 |
| CO2e | - | 114.396 | 61.409 | 268.973 |

[1] Emission factors for natural gas combustion from AP-42 Table 1.4-2

[2] Emissions based on estimated annual natural gas usage

420-3

Casthouse rod casting furnace operation (2 stacks)

| Pollutant | Control Device Capture Efficiency | Emissions Control |
|---|---|---|
| SO2 | 100.0% | 0.0% |
| Al2O3, Na3AlF6, AlF3 PM | 100.0% | 0.0% |
| HCl | 100.0% | 0.0% |
| CO | 100.0% | 0.0% |
| NOx | 100.0% | 0.0% |

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Non Treated Emission Factor (tn.pollutant /year) | Release Point Type (stack, monovent, volume, area) | Emission Rate [1] (tn.pollutant /year) | Safety Factor [5] | Emission Rate w/ Safety Factor [2] (tn.pollutant /year) | Hourly ER w/ Safety Factor [3] (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0420-3 | Casthouse rod casting furnace operation (2 stacks) | 93,947 | tn.Rod/year | SO2 | tn.SO2/year | 0.119 | stack - 0420-3 | 0.119 | 10.00% | 0.131 | 0.030 |
| | Casthouse rod casting furnace operation (2 stacks) | 93,947 | tn.Rod/year | Al2O3, Na3AlF6, AlF3 PM [4] | tn.TPM/year | 0.030 | stack - 0420-3 | 0.030 | 0.00% | 1.409 | 0.322 |
| | Casthouse rod casting furnace operation (2 stacks) | 93,947 | tn.Rod/year | Al2O3, Na3AlF6, AlF3 PM2.5 [4] | tn.PM2.5/year | 0.030 | stack - 0420-3 | 0.030 | 0.00% | 1.409 | 0.322 |
| | Casthouse rod casting furnace operation (2 stacks) | 93,947 | tn.Rod/year | Al2O3, Na3AlF6, AlF3 PM10 [4] | tn.PM10/year | 0.040 | stack - 0420-3 | 0.040 | 0.00% | 1.879 | 0.429 |
| | Casthouse rod casting furnace operation (2 stacks) | 93,947 | tn.Rod/year | HCl | tn.HCl/year | 0.000 | stack - 0420-3 | 0.000 | 25.00% | 0.000 | 0.000 |
| | Casthouse rod casting furnace operation (2 stacks) | 93,947 | tn.Rod/year | VOC [4] | tn.VOC/year | 0.030 | stack - 0420-4 | 0.030 | 0.00% | 1.409 | 0.322 |
| | Casthouse rod casting furnace operation (2 stacks) | 93,947 | tn.Rod/year | CO | tn.CO/year | 1.378 | stack - 0420-3 | 1.378 | 25.00% | 1.722 | 0.393 |
| | Casthouse rod casting furnace operation (2 stacks) | 93,947 | tn.Rod/year | NOx | tn.NOx/year | 1.503 | stack - 0420-3 | 1.503 | 25.00% | 1.879 | 0.429 |

Notes:

[1] Emission rate (tn.pollutant/yr) = Nontreated Emission Factor (tn.pollutant/year) from production adjusted EGA - Al Taweelah data converted from metric tonnes to US tons

[2] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))

[3] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)

[4] Emission factor in lb/ton from BACT determination for similar sources.

environment.

| Pollutant | Emission Factor [1] | | Emissions | |
|---|---|---|---|---|
| | (lb/10^6 scf) | (lb/MMBtu) | lb/hr | tpy |
| CO2 | 120000 | 113.768 | 61.072 | 267.496 |
| N2O | 2.2 | 0.002 | 0.001 | 0.005 |
| CH4 | 2.3 | 0.002 | 0.001 | 0.005 |
| CO2e [2] | - | 114.396 | 61.409 | 268.973 |

[1] Emission factors for natural gas combustion from AP-42 Table 1.4-2

[2] Emissions based on estimated annual natural gas usage

420-4
Casthouse sheet casting furnace operation (3 stacks)

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| SO2 | 100.0% | 0.0% |
| Al2O3, Na3AlF6, AlF3 PM | 100.0% | 0.0% |
| HCl | 100.0% | 0.0% |
| CO | 100.0% | 0.0% |
| NOx | 100.0% | 0.0% |

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Non Treated Emission Factor (tn.pollutant /year) | Release Point Type (stack, monovent, volume, area) | Emission Rate [1] (tn.pollutant /year) | Safety Factor [5] | Emission Rate w/ Safety Factor [2] (tn.pollutant /year) | Hourly ER w/ Safety Factor [3] (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0420-4 | Casthouse sheet casting furnace operation (3 stacks) | 169,105 | tn.Sheet.ingot/year | SO2 | tn.SO2/year | 0.214 | stack - 0420-4 | 0.214 | 10.00% | 0.236 | 0.054 |
| | Casthouse sheet casting furnace operation (3 stacks) | 169,105 | tn.Sheet.ingot/year | Al2O3, Na3AlF6, AlF3 PM [4] | tn.TPM/year | 0.030 | stack - 0420-4 | 0.030 | 0.00% | 2.537 | 0.579 |
| | Casthouse sheet casting furnace operation (3 stacks) | 169,105 | tn.Sheet.ingot/year | Al2O3, Na3AlF6, AlF3 PM2.5 [4] | tn.PM2.5/ year | 0.030 | stack - 0420-4 | 0.030 | 0.00% | 2.537 | 0.579 |
| | Casthouse sheet casting furnace operation (3 stacks) | 169,105 | tn.Sheet.ingot/year | Al2O3, Na3AlF6, AlF3 PM10 [4] | tn.PM10/ year | 0.040 | stack - 0420-4 | 0.040 | 0.00% | 3.382 | 0.772 |
| | Casthouse sheet casting furnace operation (3 stacks) | 169,105 | tn.Sheet.ingot/year | HCl | tn.HCl/year | 0.540 | stack - 0420-4 | 0.540 | 25.00% | 0.675 | 0.154 |
| | Casthouse sheet casting furnace operation (3 stacks) | 169,105 | tn.Sheet.ingot/year | VOC [4] | tn.VOC/year | 0.030 | stack - 0420-5 | 0.030 | 0.00% | 2.537 | 0.579 |
| | Casthouse sheet casting furnace operation (3 stacks) | 169,105 | tn.Sheet.ingot/year | CO | tn.CO/year | 2.480 | stack - 0420-4 | 2.480 | 25.00% | 3.100 | 0.708 |
| | Casthouse sheet casting furnace operation (3 stacks) | 169,105 | tn.Sheet.ingot/year | NOx | tn.NOx/year | 2.706 | stack - 0420-4 | 2.706 | 25.00% | 3.382 | 0.772 |

Notes:

[1] Emission rate (tn.pollutant/yr) = Nontreated Emission Factor (tn.pollutant/year) from production adjusted

EGA - Al Taweelah data converted from metric tonnes to US tons

[2] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))

[3] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)

[4] Emission factor in lb/ton from BACT determination for similar sources.

environment.

| Pollutant | Emission Factor [1] | | Emissions | |
|---|---|---|---|---|
| | (lb/10$^6$ scf) | (lb/MMBtu) | lb/hr | tpy |
| CO2 | 120000 | 113.768 | 61.072 | 267.496 |
| N2O | 2.2 | 0.002 | 0.001 | 0.005 |
| CH4 | 2.3 | 0.002 | 0.001 | 0.005 |
| CO2e | - | 114.396 | 61.409 | 268.973 |

[1] Emission factors for natural gas combustion from AP-42 Table 1.4-2

[2] Emissions based on estimated annual natural gas usage

430-1

Mold Preheaters

| Input | Value | Units | Notes |
|---|---|---|---|
| Operating Hours | 8760 | hours | |
| Heat Capacity | 10 | MMBtu/hr | [1] |
| NG Usage | 254,758.32 | scf/year | [2] |

[1] Estimated heat capacity.

[2] Estimated natural gas usage based on projected facility-wide usage and estimate of usage distribution.

| Pollutant | Emission Factor [1] | | Emissions | |
|---|---|---|---|---|
| | (lb/$10^6$ scf) | (lb/MMBtu) | lb/hr | tpy |
| PM | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM10 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM2.5 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| NOX | 84 | 0.080 | 2.44E-03 | 1.07E-02 |
| CO | 86 | 0.082 | 2.50E-03 | 1.10E-02 |
| SO2 | 0.6 | 0.001 | 1.74E-05 | 7.64E-05 |
| Lead | 0.0005 | 0.000 | 1.454E-08 | 6.369E-08 |
| VOC | 5.5 | 0.005 | 1.60E-04 | 7.01E-04 |
| CO2 | 120000 | 113.768 | 3.490 | 15.285 |
| N2O | 2.2 | 0.002 | 6.40E-05 | 2.80E-04 |
| CH4 | 2.3 | 0.002 | 6.69E-05 | 2.93E-04 |
| CO2e [2] | - | 114.396 | 3.509 | 15.370 |
| Benzene | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Dichlorobenzene | 0.0012 | 1.14E-06 | 3.49E-08 | 1.53E-07 |
| Formaldehyde | 0.075 | 7.11E-05 | 2.18E-06 | 9.55E-06 |
| Hexane | 1.8 | 1.71E-03 | 5.23E-05 | 2.29E-04 |
| Naphthalene | 0.00061 | 5.78E-07 | 1.77E-08 | 7.77E-08 |
| Polycyclic Organic Matter | 0.0000882 | 8.36E-08 | 2.57E-09 | 1.12E-08 |
| Toluene | 0.0034 | 3.22E-06 | 9.89E-08 | 4.33E-07 |
| Arsenic | 0.0002 | 1.90E-07 | 5.82E-09 | 2.55E-08 |
| Beryllium | 0.000012 | 1.14E-08 | 3.49E-10 | 1.53E-09 |
| Cadmium | 0.0011 | 1.04E-06 | 3.20E-08 | 1.40E-07 |
| Chromium | 0.0014 | 1.33E-06 | 4.07E-08 | 1.78E-07 |
| Cobalt | 0.000084 | 7.96E-08 | 2.44E-09 | 1.07E-08 |
| Manganese | 0.00038 | 3.60E-07 | 1.11E-08 | 4.84E-08 |
| Mercury | 0.00026 | 2.46E-07 | 7.56E-09 | 3.31E-08 |
| Nickel | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Selenium | 0.000024 | 2.28E-08 | 6.98E-10 | 3.06E-09 |
| Total HAP | - | 0.002 | 5.49E-05 | 2.40E-04 |

Notes:

[1] Emission factors for natural gas combustion from AP-42 Tables 1.4-1, 1.4-2, 1.4-3, and 1.4-4

[2] Global warming potential values are from the AR6 update, dated August 7, 2024

430-2
Mold Coating Systems

| Operating Parameters | Value | | Units | Basis |
|---|---|---|---|---|
| Material Name | | | - | |
| Usage rate | | 500 | gal/year | assumed |
| Material VOC Content | | 25 | % or mass/vol | assumed |
| Material HAP Content | | 10 | % | assumed |
| Material Density | | 9.6 | lb/gal | |
| Control Device | N/A | | - | assumed |
| Capture Efficiency | N/A | | % | assumed |
| Control Efficiency | N/A | | % | assumed |

Emissions Calculations

| Pollutant | Uncontrolled Emissions Rate [1] | | Controlled Emissions Rate [2] | |
|---|---|---|---|---|
| | (lb/hr) | (tpy) | (lb/hr) | (tpy) |
| VOC | 0.14 | 0.6 | - | - |
| HAP | 0.05 | 0.2 | - | - |

Notes:

[1] Uncontrolled emission rate = Usage rate * VOC content

[2] Controlled Emissions Rate  = Uncontrolled Emission Rate * (Capture Efficiency %) * (1 - Control Efficiency %)

Conversions:

1ton = 2000lbs

430-4

Ingot Marking

| Operating Parameter | Value | Units | Basis |
|---|---|---|---|
| Operating Hours | 8760 | hr/yr | |
| Rate | 200 | L/yr | assumed |
| Rate | 20 | L/hr | assumed |
| Control Device | N/A | - | assumed |
| Capture Efficiency | N/A | % | assumed |
| Control Efficiency | N/A | % | assumed |

Emissions Calculations

| Pollutant | Factor [1] [2] (kg/L) | Uncontrolled Emissions Rate [3] (lb/hr) | Uncontrolled Emissions Rate [3] (tpy) | Controlled Emissions Rate [4] (lb/hr) | Controlled Emissions Rate [4] (tpy) |
|---|---|---|---|---|---|
| VOC | 0.60 | 26.42 | 0.13 | - | - |
| Total HAP | 0.05 | 2.03 | 0.010 | - | - |

Notes:

[1] Emission rate based on limit from NSPS TT - Standards of Performance for Metal Coil Surface Coating (40 CFR 60.462).

[2] Emission rate based on limit from NESHAP SSSS - National Emission Standards for hazardous Air Pollutants: Surface Coating of Metal Coil (40 CFR 63.5120).

[3] Uncontrolled emission rate = Emission factor * Application rate

[4] Controlled Emissions Rate  = Unctonrolled Emission Rate * (Capture Efficiency %) * (1 - Control Efficiency %)

Conversions:

1ton = 2000lbs

1kg = 2.205lbs

430-5
Billet Stamping

| Operating Parameter | Value | | Units | Basis |
|---|---|---|---|---|
| Operating Hours | | 8760 | hr/yr | |
| Annual Application Rate | | 200 | L/yr | assumed |
| Hourly Application Rate | | 20 | L/hr | assumed |
| Control Device | N/A | | - | assumed |
| Capture Efficiency | N/A | | % | assumed |
| Control Efficiency | N/A | | % | assumed |

Emissions Calculations

| Pollutant | Emission Factor [1] [2] (kg/L) | Uncontrolled Emissions Rate (lb/hr) | (tpy) | Controlled Emissions Rate [4] (lb/hr) | (tpy) |
|---|---|---|---|---|---|
| VOC | 0.60 | 26.42 | 0.13 | - | - |
| Total HAP | 0.05 | 2.03 | 0.010 | - | - |

Notes:

[1] Emission rate based on limit from NSPS TT - Standards of Performance for Metal Coil Surface Coating (40 CFR 60.462).

[2] Emission rate based on limit from NESHAP SSSS - National Emission Standards for hazardous Air Pollutants: Surface Coating of Metal Coil (40 CFR 63.5120).

[3] Uncontrolled emission rate = Emission factor * Application rate
[4] Controlled Emissions Rate  = Unctonrolled Emission Rate * (Capture Efficiency %) * (1 - Control Efficiency %)
Conversions:
1ton = 2000lbs
1kg = 2.205lbs

460-1

Sodium Reduction Station#1 (2 bays) operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0460-1 | Sodium Reduction Station#1 (2 bays) operation | Al2O3, Na3AlF6, AlF3 PM | 15160.16 | 0.005 | 0.650 | 2.846 |
| | Sodium Reduction Station#1 (2 bays) operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 15160.16 | 0.0025 | 0.325 | 1.423 |
| | Sodium Reduction Station#1 (2 bays) operation | Al2O3, Na3AlF6, AlF3 PM10 | 15160.16 | 0.005 | 0.650 | 2.846 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

460-2

Sodium Reduction Station#2 (2 bays) operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

## Emission Calculations

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0460-2 | Sodium Reduction Station#2 (2 bays) operation | Al2O3, Na3AlF6, AlF3 PM | 15160.16 | 0.005 | 0.650 | 2.846 |
| | Sodium Reduction Station#2 (2 bays) operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 15160.16 | 0.0025 | 0.325 | 1.423 |
| | Sodium Reduction Station#2 (2 bays) operation | Al2O3, Na3AlF6, AlF3 PM10 | 15160.16 | 0.005 | 0.650 | 2.846 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

470-1

Casthouse dross press#1 operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0470-1 | Casthouse dross press#1 operation | Al2O3, Na3AlF6, AlF3 PM | 1263.35 | 0.005 | 0.054 | 0.237 |
| | Casthouse dross press#1 operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 1263.35 | 0.0025 | 0.027 | 0.119 |
| | Casthouse dross press#1 operation | Al2O3, Na3AlF6, AlF3 PM10 | 1263.35 | 0.005 | 0.054 | 0.237 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

470-2

Casthouse dross press#2 operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0470-2 | Casthouse dross press#2 operation | Al2O3, Na3AlF6, AlF3 PM | 1263.35 | 0.005 | 0.054 | 0.237 |
| | Casthouse dross press#2 operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 1263.35 | 0.0025 | 0.027 | 0.119 |
| | Casthouse dross press#2 operation | Al2O3, Na3AlF6, AlF3 PM10 | 1263.35 | 0.005 | 0.054 | 0.237 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

470-3

Casthouse dross press#3 operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0470-3 | Casthouse dross press#3 operation | Al2O3, Na3AlF6, AlF3 PM | 1263.35 | 0.005 | 0.054 | 0.237 |
| | Casthouse dross press#3 operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 1263.35 | 0.0025 | 0.027 | 0.119 |
| | Casthouse dross press#3 operation | Al2O3, Na3AlF6, AlF3 PM10 | 1263.35 | 0.005 | 0.054 | 0.237 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

EU_04 Carbon Area
Carbon Area Sources

| Uncontrolled Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | | CO2e | Total Flourides | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | tpy | lb/hr | tpy |
| 210-1 | Paste Plant Coke handling and storage operation | 0.00 | 0.00 | 0.00 | 0.00 | 1.19 | 5.22 | 0.42 | 1.83 | 0.06 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210-2 | crushing & screening operation | 0.00 | 0.00 | 0.00 | 0.00 | 1.19 | 5.22 | 0.42 | 1.83 | 0.06 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210-3 | Paste Plant proportioning and pre-heating operation | 0.00 | 0.00 | 0.00 | 0.00 | 1.19 | 5.22 | 0.42 | 1.83 | 0.06 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210-4 | Paste Plant#1 vertical mill | 0.00 | 0.00 | 0.00 | 0.00 | 1.19 | 5.22 | 0.42 | 1.83 | 0.06 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210-5 | Paste Plant#2 vertical mill | 0.00 | 0.00 | 0.00 | 0.00 | 1.19 | 5.22 | 0.42 | 1.83 | 0.06 | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 0.76 | 3.31 | 0.66 | 2.89 | 0.17 | 0.73 | 0.06 | 0.25 | 0.01 | 0.04 | 1.11 | 4.88 | 14.16 | 62.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.05 |
| 210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 0.76 | 3.31 | 0.66 | 2.89 | 0.17 | 0.73 | 0.06 | 0.25 | 0.01 | 0.04 | 1.11 | 4.88 | 14.16 | 62.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.05 |
| 210-8 | Paste plant HTM gas boiler operation | 0.02 | 0.07 | 0.09 | 0.40 | 3.09E-03 | 1.36E-02 | 3.09E-03 | 1.36E-02 | 3.09E-03 | 1.36E-02 | 2.44E-04 | 1.07E-03 | 2.24E-03 | 9.81E-03 | 48.86 | 214.00 | 215.18 | 0.00 | 0.00 |
| 211-6 | Paste Plant Preheater #1 | 2.50E-03 | 1.10E-02 | 2.44E-03 | 1.07E-02 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 1.74E-05 | 7.64E-05 | 1.60E-04 | 7.01E-04 | 3.49 | 15.29 | 15.37 | 0.00 | 0.00 |
| 211-7 | Paste Plant Preheater #2 | 2.50E-03 | 1.10E-02 | 2.44E-03 | 1.07E-02 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 1.74E-05 | 7.64E-05 | 1.60E-04 | 7.01E-04 | 3.49 | 15.29 | 15.37 | 0.00 | 0.00 |
| 220-1 | Anode cleaning & slot cutting#1 operation | 0.00 | 0.00 | 0.00 | 0.00 | 7.90 | 34.58 | 2.76 | 12.10 | 0.42 | 1.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 220-2 | Anode cleaning & slot cutting#2 operation | 0.00 | 0.00 | 0.00 | 0.00 | 7.90 | 34.58 | 2.76 | 12.10 | 0.42 | 1.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 230-1 | Baking fires and FTC operation ABF#1 | 71.16 | 311.68 | 28.08 | 122.98 | 110.11 | 482.26 | 110.11 | 482.26 | 84.70 | 370.97 | 82.88 | 363.02 | 15.25 | 66.77 | 85.50 | 374.49 | 376.56 | 39.32 | 172.24 |
| 230-2 | Baking fires and FTC operation ABF#2 | 71.16 | 311.68 | 28.08 | 122.98 | 110.11 | 482.26 | 110.11 | 482.26 | 84.70 | 370.97 | 82.88 | 363.02 | 15.25 | 66.77 | 85.50 | 374.49 | 376.56 | 39.32 | 172.24 |
| 240-1 | Butt cleaning operation | 0.00 | 0.00 | 0.00 | 0.00 | 12.27 | 53.75 | 4.30 | 18.81 | 0.65 | 2.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-2 | Butt pre-cleaning operation | 0.00 | 0.00 | 0.00 | 0.00 | 12.27 | 53.75 | 4.30 | 18.81 | 0.65 | 2.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-3 | Butt shot blasting operation | 0.00 | 0.00 | 0.00 | 0.00 | 9.21 | 40.32 | 3.22 | 14.11 | 0.49 | 2.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-4 | Butt & thimble press operation | 0.00 | 0.00 | 0.00 | 0.00 | 2.17 | 9.49 | 0.76 | 3.32 | 0.12 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-5 | Butt transfer car operation | 0.00 | 0.00 | 0.00 | 0.00 | 12.27 | 53.75 | 4.30 | 18.81 | 0.65 | 2.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-6 | Cast iron recycling operation | 0.00 | 0.00 | 0.00 | 0.00 | 3.25 | 14.23 | 3.25 | 14.23 | 3.25 | 14.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-7 | Cast iron melting Induction furnace operation | 0.00 | 0.00 | 0.00 | 0.00 | 2.98 | 13.04 | 2.98 | 13.04 | 2.98 | 13.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-8 | Stem brushing operation | 0.00 | 0.00 | 0.00 | 0.00 | 1.08 | 4.74 | 0.63 | 2.75 | 0.30 | 1.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-9 | Stub shot blasting operation | 0.00 | 0.00 | 0.00 | 0.00 | 12.27 | 53.75 | 12.27 | 53.75 | 12.27 | 53.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 241-10 | Stub Hole Pre-Heating Station | 2.50E-03 | 1.10E-02 | 2.45E-03 | 1.07E-02 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 1.74E-05 | 7.64E-05 | 1.60E-04 | 7.01E-04 | 3.49 | 15.29 | 15.37 | 0.00 | 0.00 |
| 250-1 | Bath handling & storage | 0.00 | 0.00 | 0.00 | 0.00 | 12.27 | 53.75 | 4.30 | 18.81 | 0.65 | 2.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 250-2 | operation | 0.00 | 0.00 | 0.00 | 0.00 | 24.60 | 107.73 | 8.61 | 37.71 | 1.30 | 5.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 250-3 | Cavity bath handling | 0.00 | 0.00 | 0.00 | 0.00 | 12.27 | 53.75 | 4.30 | 18.81 | 0.65 | 2.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 250-4 | Pure Bath Silo | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 260-1 | Butts crushing operation | 0.00 | 0.00 | 0.00 | 0.00 | 16.70 | 73.12 | 5.84 | 25.59 | 0.89 | 3.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 260-2 | storage | 0.00 | 0.00 | 0.00 | 0.00 | 0.39 | 1.71 | 0.14 | 0.60 | 0.02 | 0.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total** | **143.85** | **630.07** | **57.58** | **252.17** | **376.30** | **1648.19** | **287.11** | **1257.58** | **195.43** | **856.00** | **167.99** | **735.80** | **58.80** | **257.57** | **230.33** | **1008.84** | **1014.41** | **78.67** | **344.58** |

| Flouride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 15.38 | 67.36 | 0.00 | 0.00 | 0.01 | 0.02 |
| 0.00 | 0.00 | 15.38 | 67.36 | 0.00 | 0.00 | 0.01 | 0.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69E-04 | 3.37E-03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1.69 | 7.42 | 0.00 | 0.00 | 15.73 | 68.89 |
| 0.00 | 0.00 | 1.69 | 7.42 | 0.00 | 0.00 | 15.73 | 68.89 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 34.15 | 149.57 | 0.00 | 0.00 | 31.47 | 137.84 |

| Potential Controlled + Allowable Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | | CO2e | Total Flourides | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | tpy | lb/hr | tpy |
| 210-1 | Paste Plant Coke handling and storage operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.47 | 0.11 | 0.47 | 0.05 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210-2 | crushing & screening operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.51 | 2.23 | 0.51 | 2.23 | 0.25 | 1.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210-3 | Paste Plant proportioning and pre-heating operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 1.52 | 0.35 | 1.52 | 0.17 | 0.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210-4 | Paste Plant#1 vertical mill | 0.00 | 0.00 | 0.00 | 0.00 | 1.41 | 6.17 | 1.41 | 6.17 | 0.70 | 3.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210-5 | Paste Plant#2 vertical mill | 0.00 | 0.00 | 0.00 | 0.00 | 1.41 | 6.17 | 1.41 | 6.17 | 0.70 | 3.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 0.76 | 3.31 | 0.66 | 2.89 | 0.16 | 0.70 | 0.16 | 0.70 | 0.16 | 0.70 | 1.11 | 4.88 | 0.13 | 0.56 | 0.00 | 0.00 | 0.00 | 0.01 | 0.05 |
| 210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 0.76 | 3.31 | 0.66 | 2.89 | 0.16 | 0.70 | 0.16 | 0.70 | 0.16 | 0.70 | 1.11 | 4.88 | 0.13 | 0.56 | 0.00 | 0.00 | 0.00 | 0.01 | 0.05 |
| 210-8 | Paste plant HTM gas boiler operation | 0.02 | 0.07 | 0.09 | 0.40 | 3.09E-03 | 1.36E-02 | 3.09E-03 | 1.36E-02 | 3.09E-03 | 1.36E-02 | 2.44E-04 | 1.07E-03 | 2.24E-03 | 9.81E-03 | 48.86 | 214.00 | 215.18 | 0.00 | 0.00 |
| 211-6 | Paste Plant Preheater #1 | 2.50E-03 | 1.10E-02 | 2.44E-03 | 1.07E-02 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 1.74E-05 | 7.64E-05 | 1.60E-04 | 7.01E-04 | 3.49 | 15.29 | 15.37 | 0.00 | 0.00 |
| 211-7 | Paste Plant Preheater #2 | 2.50E-03 | 1.10E-02 | 2.44E-03 | 1.07E-02 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 1.74E-05 | 7.64E-05 | 1.60E-04 | 7.01E-04 | 3.49 | 15.29 | 15.37 | 0.00 | 0.00 |
| 220-1 | Anode cleaning & slot cutting#1 operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.95 | 4.15 | 0.95 | 4.15 | 0.47 | 2.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 220-2 | Anode cleaning & slot cutting#2 operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.95 | 4.15 | 0.95 | 4.15 | 0.47 | 2.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 230-1 | Baking fires and FTC operation ABF#1 | 71.16 | 311.68 | 28.08 | 122.98 | 1.79 | 7.84 | 1.08 | 4.74 | 1.07 | 4.69 | 82.88 | 363.02 | 1.47 | 6.43 | 85.50 | 374.49 | 376.56 | 0.51 | 2.24 |
| 230-2 | Baking fires and FTC operation ABF#2 | 71.16 | 311.68 | 28.08 | 122.98 | 1.79 | 7.84 | 1.08 | 4.74 | 1.07 | 4.69 | 82.88 | 363.02 | 1.47 | 6.43 | 85.50 | 374.49 | 376.56 | 0.51 | 2.24 |
| 240-1 | Butt cleaning operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.92 | 4.03 | 0.92 | 4.03 | 0.46 | 2.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-2 | Butt pre-cleaning operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.92 | 4.03 | 0.92 | 4.03 | 0.46 | 2.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-3 | Butt shot blasting operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.55 | 2.42 | 0.55 | 2.42 | 0.55 | 2.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-4 | Butt & thimble press operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.65 | 2.85 | 0.65 | 2.85 | 0.32 | 1.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-5 | Butt transfer car operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.92 | 4.03 | 0.92 | 4.03 | 0.46 | 2.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-6 | Cast iron recycling operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.65 | 2.85 | 0.65 | 2.85 | 0.32 | 1.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-7 | Cast iron melting Induction furnace operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.32 | 1.42 | 0.32 | 1.42 | 0.16 | 0.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-8 | Stem brushing operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.36 | 0.08 | 0.36 | 0.04 | 0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240-9 | Stub shot blasting operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.55 | 2.42 | 0.55 | 2.42 | 0.55 | 2.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 241-10 | Stub Hole Pre-Heating Station | 2.50E-03 | 1.10E-02 | 2.45E-03 | 1.07E-02 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 2.21E-04 | 9.68E-04 | 1.74E-05 | 7.64E-05 | 1.60E-04 | 7.01E-04 | 3.49 | 15.29 | 15.37 | 0.00 | 0.00 |
| 250-1 | Bath handling & storage | 0.00 | 0.00 | 0.00 | 0.00 | 0.92 | 4.03 | 0.92 | 4.03 | 0.46 | 2.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 250-2 | Bath processing facility operation | 0.00 | 0.00 | 0.00 | 0.00 | 2.03 | 8.89 | 2.03 | 8.89 | 1.02 | 4.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 250-3 | Cavity bath handling | 0.00 | 0.00 | 0.00 | 0.00 | 0.92 | 4.03 | 0.92 | 4.03 | 0.46 | 2.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 250-4 | Pure Bath Silo | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.47 | 0.11 | 0.47 | 0.05 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 260-1 | Butts crushing operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 1.75 | 0.40 | 1.75 | 0.20 | 0.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 260-2 | Carbon recycled material storage | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 | 0.23 | 0.05 | 0.23 | 0.03 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 143.85 | 630.07 | 57.58 | 252.17 | 19.58 | 85.77 | 18.17 | 79.57 | 10.85 | 47.55 | 167.99 | 735.80 | 3.19 | 13.98 | 230.33 | 1008.84 | 1014.41 | 1.04 | 4.58 |

| Flouride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.14 | 0.61 | 0.00 | 0.00 | 0.01 | 0.05 |
| 0.00 | 0.00 | 0.14 | 0.61 | 0.00 | 0.00 | 0.01 | 0.05 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.69E-04 | 3.37E-03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.31 | 1.34 | 1.28 | 5.60 | 0.00 | 0.00 | 0.20 | 0.90 |
| 0.31 | 1.34 | 1.28 | 5.60 | 0.00 | 0.00 | 0.20 | 0.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.49E-05 | 2.40E-04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.61** | **2.69** | **2.83** | **12.41** | **0.00** | **0.00** | **0.43** | **1.89** |

210-1
Paste Plant Coke handling and storage operation

| Pollutant | Capture Efficiency | Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0210-1 | Paste Plant Coke handling and storage operation | Al2O3, Na3AlF6, AlF3 PM | 2526.69 | 0.005 | 0.108 | 0.474 |
| | Paste Plant Coke handling and storage operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 2526.69 | 0.0025 | 0.054 | 0.237 |
| | Paste Plant Coke handling and storage operation | Al2O3, Na3AlF6, AlF3 PM10 | 2526.69 | 0.005 | 0.108 | 0.474 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

210-2
Paste Plant dry matter crushing & screening operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Descriptio | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0210-2 | Paste Plant dry matter crushing & screening operation | Al2O3, Na3AlF6, AlF3 PM | 11875.46 | 0.005 | 0.509 | 2.229 |
| | Paste Plant dry matter crushing & screening operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 11875.46 | 0.0025 | 0.254 | 1.115 |
| | Paste Plant dry matter crushing & screening operation | Al2O3, Na3AlF6, AlF3 PM10 | 11875.46 | 0.005 | 0.509 | 2.229 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

210-3
Paste Plant proportioning and pre-heating operation

| Pollutant | Control Device Capture | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0210-3 | Paste Plant proportioning and pre-heating operation | Al2O3, Na3AlF6, AlF3 PM | 8085.42 | 0.005 | 0.347 | 1.518 |
| | Paste Plant proportioning and pre-heating operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 8085.42 | 0.0025 | 0.173 | 0.759 |
| | Paste Plant proportioning and pre-heating operation | Al2O3, Na3AlF6, AlF3 PM10 | 8085.42 | 0.005 | 0.347 | 1.518 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

210-4
Paste Plant#1 vertical mill

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.0% |
| PM10 | 100.0% | 99.0% |
| PM2.5 | 100.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0210-4 | Paste Plant#1 vertical mill | Al2O3, Na3AlF6, AlF3 PM | 32847.01 | 0.005 | 1.408 | 6.166 |
| | Paste Plant#1 vertical mill | Al2O3, Na3AlF6, AlF3 PM2.5 | 32847.01 | 0.0025 | 0.704 | 3.083 |
| | Paste Plant#1 vertical mill | Al2O3, Na3AlF6, AlF3 PM10 | 32847.01 | 0.005 | 1.408 | 6.166 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

210-5
Paste Plant#2 vertical mill

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.0% |
| PM10 | 100.0% | 99.0% |
| PM2.5 | 100.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0210-5 | Paste Plant#2 vertical mill | Al2O3, Na3AlF6, AlF3 PM | 32847.01 | 0.005 | 1.408 | 6.166 |
| | Paste Plant#2 vertical mill | Al2O3, Na3AlF6, AlF3 PM2.5 | 32847.01 | 0.0025 | 0.704 | 3.083 |
| | Paste Plant#2 vertical mill | Al2O3, Na3AlF6, AlF3 PM10 | 32847.01 | 0.005 | 1.408 | 6.166 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

210-6
Paste plant#1 CTP storage, paste mixing & forming operation
RTO control

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| SO2 | 100.0% | 0.0% |
| HF | 90.0% | 0.0% |
| AlF3, Na3AlF6 PM | 90.0% | 0.0% |
| C, Na3AlF6, AlF3 PM | 90.0% | 0.0% |
| PAH | 90.0% | 99.0% |
| Volatile Organic Compounds | 90.0% | 99.0% |
| CO | 100.0% | 0.0% |
| NOx | 100.0% | 0.0% |

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Treated Emission Factor (tn.pollutant /year) | Release Point Type (stack, monovent, volume, area) | Emission Rate [1] (tn.pollutant /year) | Safety Factor [4] | Emission Rate w/ Safety Factor [2] (tn.pollutant /year) | Hourly ER w/ Safety Factor [3] (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | SO2 | tn.SO2/year | 4.437 | stack- 0210-6 | 4.437 | 10.00% | 4.880 | 1.114 |
| 0210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | TF | tn.F/year | 0.039 | stack- 0210-6 | 0.039 | 25.00% | 0.049 | 0.011 |
| 0210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | HF | tn.F/year | 0.02 | stack- 0210-6 | 0.0160 | 25.00% | 0.020 | 0.005 |
| 0210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | C, Na3AlF6, AlF3 PM [5] | tn.TPM/year | 0.0056 | stack- 0210-6 | 0.0056 | 0.00% | 0.702 | 0.160 |
| 0210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | C, Na3AlF6, AlF3 PM2.5 [5] | tn.PM2.5/year | 0.0056 | stack- 0210-6 | 0.0056 | 0.00% | 0.702 | 0.160 |
| 0210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | C, Na3AlF6, AlF3 PM10 [5] | tn.PM10/year | 0.0056 | stack- 0210-6 | 0.0056 | 0.00% | 0.702 | 0.160 |
| 0210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | PAH | tn.PAH/year | 0.49 | stack- 0210-6 | 0.4850 | 25.00% | 0.606 | 0.138 |
| 0210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | Volatile Organic Compounds | tn.VOC/year | 0.45 | stack- 0210-6 | 0.4464 | 25.00% | 0.558 | 0.127 |
| 0210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | CO | tn.CO/year | 2.65 | stack- 0210-6 | 2.6455 | 25.00% | 3.307 | 0.755 |
| 0210-6 | Paste plant#1 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | NOx | tn.NOx/year | 2.31 | stack- 0210-6 | 2.3149 | 25.00% | 2.894 | 0.661 |

Notes:
[1] Emission rate (tn.pollutant/yr) = Treated Emission Factor (tn.pollutant/year) from production adjusted EGA - Al Taweelah data converted from metric tonnes to US tons
[2] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))
[3] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)
[4] Safety factor is a value used to adjust EGA provided data to adjust for differences in operating environment.
[5] PM/PM10/PM2.5 emission rates based on the MACT

210-7
Paste plant#2 CTP storage, paste mixing & forming operation
RTO control

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| SO2 | 100.0% | 0.0% |
| HF | 90.0% | 0.0% |
| AlF3, Na3AlF6 PM | 90.0% | 0.0% |
| C, Na3AlF6, AlF3 PM | 90.0% | 0.0% |
| PAH | 90.0% | 99.0% |
| Compounds | 90.0% | 99.0% |
| CO | 100.0% | 0.0% |
| NOx | 100.0% | 0.0% |

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Treated Emission Factor (tn.pollutant /year) | Release Point Type (stack, monovent, volume, area) | Emission Rate [1] (tn.pollutant /year) | Safety Factor [4] | Emission Rate w/ Safety Factor [2] (tn.pollutant /year) | Hourly ER w/ Safety Factor [3] (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | SO2 | tn.SO2/year | 4.437 | stack- 0210-7 | 4.437 | 10.00% | 4.880 | 1.114 |
| 0210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | TF | tn.F/year | 0.039 | stack- 0210-7 | 0.039 | 25.00% | 0.049 | 0.011 |
| 0210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | HF | tn.F/year | 0.02 | stack- 0210-7 | 0.0160 | 25.00% | 0.020 | 0.005 |
| 0210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | C, Na3AlF6, AlF3 PM [5] | tn.TPM/year | 0.0056 | stack- 0210-7 | 0.0056 | 0.00% | 0.702 | 0.160 |
| 0210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | C, Na3AlF6, AlF3 PM2.5 [5] | tn.PM2.5/year | 0.0056 | stack- 0210-7 | 0.0056 | 0.00% | 0.702 | 0.160 |
| 0210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | C, Na3AlF6, AlF3 PM10 [5] | tn.PM10/year | 0.0056 | stack- 0210-7 | 0.0056 | 0.00% | 0.702 | 0.160 |
| 0210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | PAH | tn.PAH/year | 0.49 | stack- 0210-7 | 0.4850 | 25.00% | 0.606 | 0.138 |
| 0210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | Volatile Organic Compounds | tn.VOC/year | 0.45 | stack- 0210-7 | 0.4464 | 25.00% | 0.558 | 0.127 |
| 0210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | CO | tn.CO/year | 2.65 | stack- 0210-7 | 2.6455 | 25.00% | 3.307 | 0.755 |
| 0210-7 | Paste plant#2 CTP storage, paste mixing & forming operation | 250,781 | tn.Green paste/year | NOx | tn.NOx/year | 2.31 | stack- 0210-7 | 2.3149 | 25.00% | 2.894 | 0.661 |

Notes:

[1] Emission rate (tn.pollutant/yr) = Treated Emission Factor (tn.pollutant/year) from production adjusted EGA - Al Taweelah data converted from metric tonnes to US tons

[2] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))

[3] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) / (8760hr/yr)

[4] Safety factor is a value used to adjust EGA provided data to adjust for differences in operating environment.

[5] PM/PM10/PM2.5 emission rates based on the MACT

210-8
Paste plant HTM gas boiler operation

| Input | Value | Units | Notes |
|---|---|---|---|
| Operating Hours | 8760 | hours | |
| Heat Capacity | 20 | MMBtu/hr | [1] |
| NG Usage | 3,566,616.48 | scf/year | [2] |

[1] Estimated heat capacity
[2] Estimated natural gas usage based on projected facility-wide usage and estimate of usage distribution.

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant | Unit | Non Treated Emission Factor (tn.pollutant/ year) | Release Point Type (stack, monovent, volume, area) | Emission Rate [1] (tn.pollutant / year) | Safety Factor [4] | Emission Rate w/ Safety Factor [2] (tn.pollutant/ year) | Hourly ER w/ Safety Factor [3] (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0210-8 | Paste plant HTM gas boiler operation | 501,561.27 | tn.Green paste/year | CO | tn.CO/year | 0.055 | stack- 0210-8 | 0.055 | 25.00% | 0.069 | 0.016 |
| | Paste plant HTM gas boiler operation | 501,561.27 | tn.Green paste/year | NOx | tn.NOx/year | 0.322 | stack- 0210-8 | 0.322 | 25.00% | 0.402 | 0.092 |

Notes:

[1] Emission rate (tn.pollutant/yr) = Non Treated Emission Factor (tn.pollutant/year) from production adjusted EGA - Al Taweelah data converted from metric tonnes to US tons

[2] Emission rate w/ Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))

[3] Hourly ER w/ Safety Factor (lb/hr) = Emission rate w/ Safety Factor (tn.pollutant/yr) * (2000lb/ton) /

[4] Safety factor is a value used to adjust EGA provided data to adjust for differences in operating

Conversions:

1tn. (US ton) = 2000lbs

| Pollutant | Emission Factor | | Emissions | |
|---|---|---|---|---|
| | (lb/10$^6$ scf) | (lb/MMBtu) | lb/hr | tpy |
| Filterable PM | 7.6 | 0.007 | 0.003 | 0.014 |
| PM10 | 7.6 | 0.007 | 0.003 | 0.014 |
| PM2.5 | 7.6 | 0.007 | 0.003 | 0.014 |
| SO2 | 0.6 | 0.001 | 0.000 | 0.001 |
| Lead | 0.0005 | 0.000 | 2.04E-07 | 8.92E-07 |
| VOC | 5.5 | 0.005 | 0.002 | 0.010 |
| CO2 | 120000 | 113.768 | 48.858 | 213.997 |
| N2O | 2.2 | 0.002 | 0.001 | 0.004 |
| CH4 | 2.3 | 0.002 | 0.001 | 0.004 |
| CO2e | - | 114.396 | 49.128 | 215.179 |
| Benzene | 0.0021 | 1.99E-06 | 8.55E-07 | 3.74E-06 |
| Dichlorobenzene | 0.0012 | 1.14E-06 | 4.89E-07 | 2.14E-06 |
| Formaldehyde | 0.075 | 7.11E-05 | 3.05E-05 | 1.34E-04 |
| Hexane | 1.8 | 1.71E-03 | 7.33E-04 | 3.21E-03 |
| Naphthalene | 0.00061 | 5.78E-07 | 2.48E-07 | 1.09E-06 |
| cyclic Organic Ma | 0.0000882 | 8.36E-08 | 3.59E-08 | 1.57E-07 |
| Toluene | 0.0034 | 3.22E-06 | 1.38E-06 | 6.06E-06 |
| Arsenic | 0.0002 | 1.90E-07 | 8.14E-08 | 3.57E-07 |
| Beryllium | 0.000012 | 1.14E-08 | 4.89E-09 | 2.14E-08 |
| Cadmium | 0.0011 | 1.04E-06 | 4.48E-07 | 1.96E-06 |
| Chromium | 0.0014 | 1.33E-06 | 5.70E-07 | 2.50E-06 |
| Cobalt | 0.000084 | 7.96E-08 | 3.42E-08 | 1.50E-07 |
| Manganese | 0.00038 | 3.60E-07 | 1.55E-07 | 6.78E-07 |
| Mercury | 0.00026 | 2.46E-07 | 1.06E-07 | 4.64E-07 |
| Nickel | 0.0021 | 1.99E-06 | 8.55E-07 | 3.74E-06 |
| Selenium | 0.000024 | 2.28E-08 | 9.77E-09 | 4.28E-08 |
| Total HAP | - | 0.002 | 7.69E-04 | 3.37E-03 |

211-6
Paste Plant Preheater #1

| Input | Value | Units | Notes |
|---|---|---|---|
| Operating Hours | 8760 | hours | |
| Heat Capacity | 10 | MMBtu/hr | [1] |
| NG Usage | 254,758.32 | scf/year | [2] |

[1] Estimated heat capacity.

[2] Estimated natural gas usage based on projected facility-wide usage and estimate of usage distribution.

| Pollutant | Emission Factor | | Emissions | |
|---|---|---|---|---|
| | $(lb/10^6$ scf) | (lb/MMBtu) | lb/hr | tpy |
| PM | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM10 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM2.5 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| NOX | 84 | 0.080 | 2.44E-03 | 1.07E-02 |
| CO | 86 | 0.082 | 2.50E-03 | 1.10E-02 |
| SO2 | 0.6 | 0.001 | 1.74E-05 | 7.64E-05 |
| Lead | 0.0005 | 0.000 | 1.454E-08 | 6.369E-08 |
| VOC | 5.5 | 0.005 | 1.60E-04 | 7.01E-04 |
| CO2 | 120000 | 113.768 | 3.490 | 15.285 |
| N2O | 2.2 | 0.002 | 6.40E-05 | 2.80E-04 |
| CH4 | 2.3 | 0.002 | 6.69E-05 | 2.93E-04 |
| CO2e | - | 114.396 | 3.509 | 15.370 |
| Benzene | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Dichlorobenzene | 0.0012 | 1.14E-06 | 3.49E-08 | 1.53E-07 |
| Formaldehyde | 0.075 | 7.11E-05 | 2.18E-06 | 9.55E-06 |
| Hexane | 1.8 | 1.71E-03 | 5.23E-05 | 2.29E-04 |
| Naphthalene | 0.00061 | 5.78E-07 | 1.77E-08 | 7.77E-08 |
| Polycyclic Organic Matter | 0.0000882 | 8.36E-08 | 2.57E-09 | 1.12E-08 |
| Toluene | 0.0034 | 3.22E-06 | 9.89E-08 | 4.33E-07 |
| Arsenic | 0.0002 | 1.90E-07 | 5.82E-09 | 2.55E-08 |
| Beryllium | 0.000012 | 1.14E-08 | 3.49E-10 | 1.53E-09 |
| Cadmium | 0.0011 | 1.04E-06 | 3.20E-08 | 1.40E-07 |
| Chromium | 0.0014 | 1.33E-06 | 4.07E-08 | 1.78E-07 |
| Cobalt | 0.000084 | 7.96E-08 | 2.44E-09 | 1.07E-08 |
| Manganese | 0.00038 | 3.60E-07 | 1.11E-08 | 4.84E-08 |
| Mercury | 0.00026 | 2.46E-07 | 7.56E-09 | 3.31E-08 |
| Nickel | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Selenium | 0.000024 | 2.28E-08 | 6.98E-10 | 3.06E-09 |
| Total HAP | - | 0.002 | 5.49E-05 | 2.40E-04 |

Notes:

[1] Emission factors for natural gas combustion from AP-42 Tables 1.4-1, 1.4-2, 1.4-3, and 1.4-4

[2] Global warming potential values are from the AR6 update, dated August 7, 2024

211-7
Paste Plant Preheater #2

| Input | Value | Units | Notes |
|---|---|---|---|
| Operating Hours | 8760 | hours | |
| Heat Capacity | 10 | MMBtu/hr | [1] |
| NG Usage | 254,758.32 | scf/year | [2] |

[1] Estimated heat capacity.

[2] Estimated natural gas usage based on projected facility-wide usage and estimate of usage distribution.

| Pollutant | Emission Factor | | Emissions | |
|---|---|---|---|---|
| | $(lb/10^6 scf)$ | (lb/MMBtu) | lb/hr | tpy |
| PM | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM10 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM2.5 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| NOX | 84 | 0.080 | 2.44E-03 | 1.07E-02 |
| CO | 86 | 0.082 | 2.50E-03 | 1.10E-02 |
| SO2 | 0.6 | 0.001 | 1.74E-05 | 7.64E-05 |
| Lead | 0.0005 | 0.000 | 1.454E-08 | 6.369E-08 |
| VOC | 5.5 | 0.005 | 1.60E-04 | 7.01E-04 |
| CO2 | 120000 | 113.768 | 3.490 | 15.285 |
| N2O | 2.2 | 0.002 | 6.40E-05 | 2.80E-04 |
| CH4 | 2.3 | 0.002 | 6.69E-05 | 2.93E-04 |
| CO2e | - | 114.396 | 3.509 | 15.370 |
| Benzene | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Dichlorobenzene | 0.0012 | 1.14E-06 | 3.49E-08 | 1.53E-07 |
| Formaldehyde | 0.075 | 7.11E-05 | 2.18E-06 | 9.55E-06 |
| Hexane | 1.8 | 1.71E-03 | 5.23E-05 | 2.29E-04 |
| Naphthalene | 0.00061 | 5.78E-07 | 1.77E-08 | 7.77E-08 |
| Polycyclic Organic Matter | 0.0000882 | 8.36E-08 | 2.57E-09 | 1.12E-08 |
| Toluene | 0.0034 | 3.22E-06 | 9.89E-08 | 4.33E-07 |
| Arsenic | 0.0002 | 1.90E-07 | 5.82E-09 | 2.55E-08 |
| Beryllium | 0.000012 | 1.14E-08 | 3.49E-10 | 1.53E-09 |
| Cadmium | 0.0011 | 1.04E-06 | 3.20E-08 | 1.40E-07 |
| Chromium | 0.0014 | 1.33E-06 | 4.07E-08 | 1.78E-07 |
| Cobalt | 0.000084 | 7.96E-08 | 2.44E-09 | 1.07E-08 |
| Manganese | 0.00038 | 3.60E-07 | 1.11E-08 | 4.84E-08 |
| Mercury | 0.00026 | 2.46E-07 | 7.56E-09 | 3.31E-08 |
| Nickel | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Selenium | 0.000024 | 2.28E-08 | 6.98E-10 | 3.06E-09 |
| Total HAP | - | 0.002 | 5.49E-05 | 2.40E-04 |

Notes:

[1] Emission factors for natural gas combustion from AP-42 Tables 1.4-1, 1.4-2, 1.4-3, and 1.4-4

[2] Global warming potential values are from the AR6 update, dated August 7, 2024

220-1

Anode cleaning & slot cutting#1 operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0220-1 | Anode cleaning & slot cutting#1 operation | Al2O3, Na3AlF6, AlF3 PM | 22108.57 | 0.005 | 0.948 | 4.150 |
| | Anode cleaning & slot cutting#1 operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 22108.57 | 0.0025 | 0.474 | 2.075 |
| | Anode cleaning & slot cutting#1 operation | Al2O3, Na3AlF6, AlF3 PM10 | 22108.57 | 0.005 | 0.948 | 4.150 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

220-2

Anode cleaning & slot cutting#2 operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| | Anode cleaning & slot cutting#2 operation | Al2O3, Na3AlF6, AlF3 PM | 22108.57 | 0.005 | 0.948 | 4.150 |
| 0220-2 | Anode cleaning & slot cutting#2 operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 22108.57 | 0.0025 | 0.474 | 2.075 |
| | Anode cleaning & slot cutting#2 operation | Al2O3, Na3AlF6, AlF3 PM10 | 22108.57 | 0.005 | 0.948 | 4.150 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

230-1
Baking fires and FTC operation ABF#1

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| C, Al2O3 AlF3, Na3AlF6 PM | 100.0% | 99.0% |
| SO2 | 100.0% | 0.0% |
| AlF3, Na3AlF6 PM | 100.0% | 99.8% |
| HF | 100.0% | 99.8% |
| C, Al2O3, AlF3, Na3AlF6 PM2.5 | 100.0% | 98.7% |
| PAH | 100.0% | 93.5% |
| Condensed tar | 100.0% | 98.6% |
| CO | 100.0% | 0.0% |
| NOx | 100.0% | 0.0% |

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant [1] | Emission Factor (lb/ton) | Emissions | |
|---|---|---|---|---|---|---|---|
| | | | | | | lb/hr | tpy |
| 0230-1 | Baking fires and FTC operation ABF#1 | 223,982 | tn.Baked anode/year | C, Al2O3 AlF3, Na3AlF6 PM | 0.070 | 1.79 | 7.84 |
| 0230-1 | Baking fires and FTC operation ABF#1 | 223,982 | tn.Baked anode/year | SO2 | 3.24 | 82.88 | 363.02 |
| 0230-1 | Baking fires and FTC operation ABF#1 | 223,982 | tn.Baked anode/year | TF [2] | 0.02 | 0.51 | 2.24 |
| 0230-1 | Baking fires and FTC operation ABF#1 | 223,982 | tn.Baked anode/year | HF [4] | 0.008 | 0.20 | 0.90 |
| 0230-1 | Baking fires and FTC operation ABF#1 | 223,982 | tn.Baked anode/year | C, Al2O3, AlF3, Na3AlF6 PM2.5 | 0.042 | 1.07 | 4.69 |
| 0230-1 | Baking fires and FTC operation ABF#1 | 223,982 | tn.Baked anode/year | C, Al2O3 AlF3, Na3AlF6 PM10 | 0.042 | 1.08 | 4.74 |
| 0230-1 | Baking fires and FTC operation ABF#1 | 223,982 | tn.Baked anode/year | PAH [3] | 0.05 | 1.28 | 5.60 |
| 0230-1 | Baking fires and FTC operation ABF#1 | 223,982 | tn.Baked anode/year | Condensed tar | 0.007 | 0.19 | 0.83 |
| 0230-1 | Baking fires and FTC operation ABF#1 | 223,982 | tn.Baked anode/year | CO | 2.783 | 71.16 | 311.68 |
| 0230-1 | Baking fires and FTC operation ABF#1 | 223,982 | tn.Baked anode/year | NOx | 1.098 | 28.08 | 122.98 |

Notes:

[1] Al Taweelah emission rate for all pollutants unless otherwise noted w/ 25% Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))

[2] TF emission factor is based on the NESHAP

[3] PAH emission factor is based on the NESHAP

[4] HF emission factor = TF factor * (treated HF factor / (treated HF + treated PMF))

| Pollutant | Emission Factor [1] | | Emissions | |
|---|---|---|---|---|
| | $(lb/10^6\ scf)$ | (lb/MMBtu) | lb/hr | tpy |
| $CO_2$ | 120000 | 113.768 | 85.501 | 374.495 |
| $N_2O$ | 2.2 | 0.002 | 0.002 | 0.007 |
| $CH_4$ | 2.3 | 0.002 | 0.002 | 0.007 |
| $CO_2e$ [2] | - | 114.396 | 85.973 | 376.563 |

Notes:

[1] Emission factors for natural gas combustion from AP-42 Tables 1.4-2

[2] Global warming potential values are from the AR6 update, dated August 7, 2024

230-2
Baking fires and FTC operation ABF#2

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| C, Al2O3 AlF3, Na3AlF6 PM | 100.0% | 99.0% |
| SO2 | 100.0% | 0.0% |
| AlF3, Na3AlF6 PM | 100.0% | 99.8% |
| HF | 100.0% | 99.8% |
| C, Al2O3, AlF3, Na3AlF6 PM2.5 | 100.0% | 98.7% |
| PAH | 100.0% | 93.5% |
| Condensed tar | 100.0% | 98.6% |
| CO | 100.0% | 0.0% |
| NOx | 100.0% | 0.0% |

**Emission Calculations**

| Source ID | Source Description | Capacity/ Throughput | Unit | Pollutant [1] | Emission Factor (lb/ton) | Emissions lb/hr | Emissions tpy |
|---|---|---|---|---|---|---|---|
| 0230-2 | Baking fires and FTC operation ABF#2 | 223,982 | tn.Baked anode/year | C, Al2O3 AlF3, Na3AlF6 PM | 0.07 | 1.79 | 7.84 |
| 0230-2 | Baking fires and FTC operation ABF#2 | 223,982 | tn.Baked anode/year | SO2 | 3.24 | 82.88 | 363.02 |
| 0230-2 | Baking fires and FTC operation ABF#2 | 223,982 | tn.Baked anode/year | TF [2] | 0.02 | 0.51 | 2.24 |
| 0230-2 | Baking fires and FTC operation ABF#2 | 223,982 | tn.Baked anode/year | HF [4] | 0.008 | 0.20 | 0.90 |
| 0230-2 | Baking fires and FTC operation ABF#2 | 223,982 | tn.Baked anode/year | C, Al2O3, AlF3, Na3AlF6 PM2.5 | 0.042 | 1.07 | 4.69 |
| 0230-2 | Baking fires and FTC operation ABF#2 | 223,982 | tn.Baked anode/year | C, Al2O3 AlF3, Na3AlF6 PM10 | 0.042 | 1.08 | 4.74 |
| 0230-2 | Baking fires and FTC operation ABF#2 | 223,982 | tn.Baked anode/year | PAH [3] | 0.05 | 1.28 | 5.60 |
| 0230-2 | Baking fires and FTC operation ABF#2 | 223,982 | tn.Baked anode/year | Condensed tar | 0.007 | 0.19 | 0.83 |
| 0230-2 | Baking fires and FTC operation ABF#2 | 223,982 | tn.Baked anode/year | CO | 2.783 | 71.16 | 311.68 |
| 0230-2 | Baking fires and FTC operation ABF#2 | 223,982 | tn.Baked anode/year | NOx | 1.098 | 28.08 | 122.98 |

Notes:

[1] Al Taweelah emission rate for all pollutants unless otherwise noted w/ 25% Safety Factor (t.pollutant/yr) = Emission rate (tn.pollutant/yr) + (Emission rate (tn.pollutant/yr) * Safety Factor (%))

[2] TF emission factor is based on the NESHAP

[3] PAH emission factor is based on the NESHAP

[4] HF emission factor = TF factor * (treated HF factor / (treated HF + treated PMF))

| Pollutant | Emission Factor [1] | | Emissions | |
|---|---|---|---|---|
| | $(lb/10^6 \ scf)$ | (lb/MMBtu) | lb/hr | tpy |
| CO2 | 120000 | 113.768 | 85.501 | 374.495 |
| N2O | 2.2 | 0.002 | 0.002 | 0.007 |
| CH4 | 2.3 | 0.002 | 0.002 | 0.007 |
| CO2e [2] | - | 114.396 | 85.973 | 376.563 |

Notes:

[1] Emission factors for natural gas combustion from AP-42 Tables 1.4-2

[2] Global warming potential values are from the AR6 update, dated August 7, 2024

240-1

Butt cleaning operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions lb/hr | Emissions tpy |
|---|---|---|---|---|---|---|
| 0240-1 | Butt cleaning operation | Al2O3, Na3AlF6, AlF3 PM | 21476.89 | 0.005 | 0.920 | 4.032 |
| | Butt cleaning operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 21476.89 | 0.0025 | 0.460 | 2.016 |
| | Butt cleaning operation | Al2O3, Na3AlF6, AlF3 PM10 | 21476.89 | 0.005 | 0.920 | 4.032 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

240-2

Butt pre-cleaning operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0240-2 | Butt pre-cleaning operation | Al2O3, Na3AlF6, AlF3 PM | 21476.89 | 0.005 | 0.920 | 4.032 |
| | Butt pre-cleaning operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 21476.89 | 0.0025 | 0.460 | 2.016 |
| | Butt pre-cleaning operation | Al2O3, Na3AlF6, AlF3 PM10 | 21476.89 | 0.005 | 0.920 | 4.032 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

240-3

Butt shot blasting operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0240-3 | Butt shot blasting operation | Al2O3, Na3AlF6, AlF3 PM | 21476.89 | 0.003 | 0.552 | 2.419 |
| | Butt shot blasting operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 21476.89 | 0.003 | 0.552 | 2.419 |
| | Butt shot blasting operation | Al2O3, Na3AlF6, AlF3 PM10 | 21476.89 | 0.003 | 0.552 | 2.419 |

Notes:

[1] No particle size adjustment

[2] Emission factor based on BACT limit for similar sources

240-4

Butt & thimble press operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0240-4 | Butt & thimble press operation | Al2O3, Na3AlF6, AlF3 PM | 15160.16 | 0.005 | 0.650 | 2.846 |
| | Butt & thimble press operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 15160.16 | 0.0025 | 0.325 | 1.423 |
| | Butt & thimble press operation | Al2O3, Na3AlF6, AlF3 PM10 | 15160.16 | 0.005 | 0.650 | 2.846 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

240-5

Butt transfer car operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0240-5 | Butt transfer car operation | Al2O3, Na3AlF6, AlF3 PM | 21476.89 | 0.005 | 0.920 | 4.032 |
| | Butt transfer car operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 21476.89 | 0.0025 | 0.460 | 2.016 |
| | Butt transfer car operation | Al2O3, Na3AlF6, AlF3 PM10 | 21476.89 | 0.005 | 0.920 | 4.032 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

240-6

Cast iron recycling operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| | Cast iron recycling operation | Al2O3, Na3AlF6, AlF3 PM | 15160.16 | 0.005 | 0.650 | 2.846 |
| 0240-6 | Cast iron recycling operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 15160.16 | 0.0025 | 0.325 | 1.423 |
| | Cast iron recycling operation | Al2O3, Na3AlF6, AlF3 PM10 | 15160.16 | 0.005 | 0.650 | 2.846 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

240-7

Cast iron melting Induction furnace operation

| Pollutant | Control Device Capture | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0240-7 | Cast iron melting Induction furnace operation | Al2O3, Na3AlF6, AlF3 PM | 7580.08 | 0.005 | 0.325 | 1.423 |
| | Cast iron melting Induction furnace operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 7580.08 | 0.0025 | 0.162 | 0.711 |
| | Cast iron melting Induction furnace operation | Al2O3, Na3AlF6, AlF3 PM10 | 7580.08 | 0.005 | 0.325 | 1.423 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

240-8

Stem brushing operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0240-8 | Stem brushing operation | Al2O3, Na3AlF6, AlF3 PM | 1895.02 | 0.005 | 0.081 | 0.356 |
| | Stem brushing operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 1895.02 | 0.0025 | 0.041 | 0.178 |
| | Stem brushing operation | Al2O3, Na3AlF6, AlF3 PM10 | 1895.02 | 0.005 | 0.081 | 0.356 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

240-9

Stub shot blasting operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0240-9 | Stub shot blasting operation | Al2O3, Na3AlF6, AlF3 PM | 21476.89 | 0.003 | 0.552 | 2.419 |
| | Stub shot blasting operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 21476.89 | 0.003 | 0.552 | 2.419 |
| | Stub shot blasting operation | Al2O3, Na3AlF6, AlF3 PM10 | 21476.89 | 0.003 | 0.552 | 2.419 |

Notes:

[1] No particle size adjustment

[2] Emission factor based on BACT limit for similar sources

241-10
Stub Hole Pre-Heating Station

| Input | Value | Units | Notes |
|---|---|---|---|
| Operating Hours | 8760 | hours | |
| Heat Capacity | 10 | MMBtu/hr | [1] |
| NG Usage | 254,758.32 | scf/year | [2] |

[1] Estimated heat capacity.

[2] Estimated natural gas usage based on projected facility-wide usage and estimate of usage distribution.

| Pollutant | Emission Factor | | Emissions | |
|---|---|---|---|---|
| | $(lb/10^6 \text{ scf})$ | (lb/MMBtu) | lb/hr | tpy |
| PM | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM10 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| PM2.5 | 7.6 | 0.007 | 2.21E-04 | 9.68E-04 |
| NOX | 84 | 0.080 | 2.45E-03 | 1.07E-02 |
| CO | 86 | 0.082 | 2.50E-03 | 1.10E-02 |
| SO2 | 0.6 | 0.001 | 1.74E-05 | 7.64E-05 |
| Lead | 0.0005 | 0.000 | 1.454E-08 | 6.369E-08 |
| VOC | 5.5 | 0.005 | 1.60E-04 | 7.01E-04 |
| CO2 | 120000 | 113.768 | 3.490 | 15.285 |
| N2O | 2.2 | 0.002 | 6.40E-05 | 2.80E-04 |
| CH4 | 2.3 | 0.002 | 6.69E-05 | 2.93E-04 |
| CO2e | - | 114.396 | 3.509 | 15.370 |
| Benzene | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Dichlorobenzene | 0.0012 | 1.14E-06 | 3.49E-08 | 1.53E-07 |
| Formaldehyde | 0.075 | 7.11E-05 | 2.18E-06 | 9.55E-06 |
| Hexane | 1.8 | 1.71E-03 | 5.23E-05 | 2.29E-04 |
| Naphthalene | 0.00061 | 5.78E-07 | 1.77E-08 | 7.77E-08 |
| Polycyclic Organic Matter | 0.0000882 | 8.36E-08 | 2.57E-09 | 1.12E-08 |
| Toluene | 0.0034 | 3.22E-06 | 9.89E-08 | 4.33E-07 |
| Arsenic | 0.0002 | 1.90E-07 | 5.82E-09 | 2.55E-08 |
| Beryllium | 0.000012 | 1.14E-08 | 3.49E-10 | 1.53E-09 |
| Cadmium | 0.0011 | 1.04E-06 | 3.20E-08 | 1.40E-07 |
| Chromium | 0.0014 | 1.33E-06 | 4.07E-08 | 1.78E-07 |
| Cobalt | 0.000084 | 7.96E-08 | 2.44E-09 | 1.07E-08 |
| Manganese | 0.00038 | 3.60E-07 | 1.11E-08 | 4.84E-08 |
| Mercury | 0.00026 | 2.46E-07 | 7.56E-09 | 3.31E-08 |
| Nickel | 0.0021 | 1.99E-06 | 6.11E-08 | 2.67E-07 |
| Selenium | 0.000024 | 2.28E-08 | 6.98E-10 | 3.06E-09 |
| Total HAP | - | 0.002 | 5.49E-05 | 2.40E-04 |

Notes:

[1] Emission factors for natural gas combustion from AP-42 Tables 1.4-1, 1.4-2, 1.4-3, and 1.4-4

[2] Global warming potential values are from the AR6 update, dated August 7, 2024

250-1

Bath handling & storage

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions lb/hr | Emissions tpy |
|---|---|---|---|---|---|---|
| 0250-1 | Bath handling & storage | Al2O3, Na3AlF6, AlF3 PM | 21476.89 | 0.005 | 0.920 | 4.032 |
| | Bath handling & storage | Al2O3, Na3AlF6, AlF3 PM2.5 | 21476.89 | 0.0025 | 0.460 | 2.016 |
| | Bath handling & storage | Al2O3, Na3AlF6, AlF3 PM10 | 21476.89 | 0.005 | 0.920 | 4.032 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

250-2

Bath processing facility operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0250-2 | Bath processing facility operation | Al2O3, Na3AlF6, AlF3 PM | 47375.50 | 0.005 | 2.030 | 8.893 |
| | Bath processing facility operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 47375.50 | 0.0025 | 1.015 | 4.447 |
| | Bath processing facility operation | Al2O3, Na3AlF6, AlF3 PM10 | 47375.50 | 0.005 | 2.030 | 8.893 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

250-3

Cavity bath handling

| Pollutant | Control Device Capture | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0250-3 | Cavity bath handling | Al2O3, Na3AlF6, AlF3 PM | 21476.89 | 0.005 | 0.920 | 4.032 |
| | Cavity bath handling | Al2O3, Na3AlF6, AlF3 PM2.5 | 21476.89 | 0.0025 | 0.460 | 2.016 |
| | Cavity bath handling | Al2O3, Na3AlF6, AlF3 PM10 | 21476.89 | 0.005 | 0.920 | 4.032 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

250-4
Pure Bath Silo

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|
| | | | | lb/hr | tpy |
| 250-4 | C, Al2O3, Na3AlF6, AlF3 PM | 2526.69 | 0.005 | 0.108 | 0.474 |
| | C, Al2O3, Na3AlF6, AlF3 PM2.5 | 2526.69 | 0.0025 | 0.054 | 0.237 |
| | C, Al2O3, Na3AlF6, AlF3 PM10 | 2526.69 | 0.005 | 0.108 | 0.474 |

Notes:
[1] PM=PM10 and PM2.5 is 50% of PM
[2] Emission factor based on BACT limit for similar sources

260-1

Butts crushing operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0260-1 | Butts crushing operation | Al2O3, Na3AlF6, AlF3 PM | 9348.77 | 0.005 | 0.401 | 1.755 |
| | Butts crushing operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 9348.77 | 0.0025 | 0.200 | 0.877 |
| | Butts crushing operation | Al2O3, Na3AlF6, AlF3 PM10 | 9348.77 | 0.005 | 0.401 | 1.755 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

260-2

Carbon recycled material storage

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 100.0% | 99.0% |
| PM10 | 100.0% | 99.0% |
| PM2.5 | 100.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0260-2 | Carbon recycled material storage | Al2O3, Na3AlF6, AlF3 PM | 1212.81 | 0.005 | 0.052 | 0.228 |
| | Carbon recycled material storage | Al2O3, Na3AlF6, AlF3 PM2.5 | 1212.81 | 0.0025 | 0.026 | 0.114 |
| | Carbon recycled material storage | Al2O3, Na3AlF6, AlF3 PM10 | 1212.81 | 0.005 | 0.052 | 0.228 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

EU_05 Mat. Hand. and Storage

Raw material or byproduct handling operations

| Uncontrolled Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | tpy |
| 810-1 | Alumina storage#1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.37 | 0.07 | 0.31 | 0.03 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 810-2 | Alumina storage#2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 0.37 | 0.07 | 0.31 | 0.03 | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 820-1 | AIF3 handling and storage | 0.00 | 0.00 | 0.00 | 0.00 | 0.09 | 0.39 | 0.08 | 0.33 | 0.03 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 830-1 | CPC storage#1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.11 | 0.01 | 0.04 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 830-2 | CPC storage#2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.11 | 0.01 | 0.04 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 830-3 | Coke Buffer Silo | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.49 | 0.05 | 0.23 | 0.01 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 900-1 | Vacuum barge unloader operation | 0.00 | 0.00 | 0.00 | 0.00 | 7.34 | 32.16 | 6.24 | 27.34 | 2.20 | 9.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 900-2 | Vacuum barge unloader operation | 0.00 | 0.00 | 0.00 | 0.00 | 2.11 | 9.22 | 0.74 | 3.23 | 0.11 | 0.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 900-3 | Raw material handling operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.34 | 1.47 | 0.29 | 1.25 | 0.10 | 0.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 900-4 | Raw material handling operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.42 | 0.03 | 0.15 | 0.01 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 0.00 | 0.00 | 0.00 | 0.00 | 10.30 | 45.10 | 7.58 | 33.22 | 2.51 | 10.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Potential Controlled + Allowable Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | tpy |
| 810-1 | Alumina storage#1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.47 | 0.11 | 0.47 | 0.05 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 810-2 | Alumina storage#2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.47 | 0.11 | 0.47 | 0.05 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 820-1 | AIF3 handling and storage | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.47 | 0.11 | 0.47 | 0.05 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 830-1 | CPC storage#1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.47 | 0.11 | 0.47 | 0.05 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 830-2 | CPC storage#2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.47 | 0.11 | 0.47 | 0.05 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 830-3 | Coke Buffer Silo | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.47 | 0.11 | 0.47 | 0.05 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 900-1 | Vacuum barge unloader operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.68 | 2.96 | 0.68 | 2.96 | 0.34 | 1.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 900-2 | Vacuum barge unloader operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.68 | 2.96 | 0.68 | 2.96 | 0.34 | 1.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 900-3 | Raw material handling operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.47 | 0.11 | 0.47 | 0.05 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 900-4 | Raw material handling operation | 0.00 | 0.00 | 0.00 | 0.00 | 0.11 | 0.47 | 0.11 | 0.47 | 0.05 | 0.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 0.00 | 0.00 | 0.00 | 0.00 | 2.22 | 9.72 | 2.22 | 9.72 | 1.11 | 4.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Total Flourides | | Flouride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

| Total Flourides | | Flouride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

810-1

Alumina storage#1

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0810-1 | Alumina storage#1 | Al2O3, Na3AlF6, AlF3 PM | 2526.69 | 0.005 | 0.108 | 0.474 |
| | Alumina storage#1 | Al2O3, Na3AlF6, AlF3 PM2.5 | 2526.69 | 0.0025 | 0.054 | 0.237 |
| | Alumina storage#1 | Al2O3, Na3AlF6, AlF3 PM10 | 2526.69 | 0.005 | 0.108 | 0.474 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

810-2

Alumina storage#2

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0810-2 | Alumina storage#2 | Al2O3, Na3AlF6, AlF3 PM | 2526.69 | 0.005 | 0.108 | 0.474 |
| | Alumina storage#2 | Al2O3, Na3AlF6, AlF3 PM2.5 | 2526.69 | 0.0025 | 0.054 | 0.237 |
| | Alumina storage#2 | Al2O3, Na3AlF6, AlF3 PM10 | 2526.69 | 0.005 | 0.108 | 0.474 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

820-1

AlF3 handling and storage

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0820-1 | AlF3 handling and storage | Al2O3, Na3AlF6, AlF3 PM | 2526.69 | 0.005 | 0.108 | 0.474 |
| | AlF3 handling and storage | Al2O3, Na3AlF6, AlF3 PM2.5 | 2526.69 | 0.0025 | 0.054 | 0.237 |
| | AlF3 handling and storage | Al2O3, Na3AlF6, AlF3 PM10 | 2526.69 | 0.005 | 0.108 | 0.474 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

830-1
CPC storage#1

| Pollutant | Control Device Capture | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions lb/hr | Emissions tpy |
|---|---|---|---|---|---|---|
| 0830-1 | CPC storage#1 | Al2O3, Na3AlF6, AlF3 PM | 2526.69 | 0.005 | 0.108 | 0.474 |
| | CPC storage#1 | Al2O3, Na3AlF6, AlF3 PM2.5 | 2526.69 | 0.0025 | 0.054 | 0.237 |
| | CPC storage#1 | Al2O3, Na3AlF6, AlF3 PM10 | 2526.69 | 0.005 | 0.108 | 0.474 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

830-2

CPC storage#2

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0830-2 | CPC storage#2 | Al2O3, Na3AlF6, AlF3 PM | 2526.69 | 0.005 | 0.108 | 0.474 |
| | CPC storage#2 | Al2O3, Na3AlF6, AlF3 PM2.5 | 2526.69 | 0.0025 | 0.054 | 0.237 |
| | CPC storage#2 | Al2O3, Na3AlF6, AlF3 PM10 | 2526.69 | 0.005 | 0.108 | 0.474 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

830-3

Coke Buffer Silo

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 830-3 | Coke Buffer Silo | TSP | 2526.69 | 0.005 | 0.108 | 0.474 |
| | Coke Buffer Silo | PM2.5 | 2526.69 | 0.0025 | 0.054 | 0.237 |
| | Coke Buffer Silo | PM10 | 2526.69 | 0.005 | 0.108 | 0.474 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

900-1

Vacuum barge unloader operation

| Pollutant | Control Device Capture | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0900-1 | Vacuum barge unloader operation | Al2O3, Na3AlF6, AlF3 PM | 15791.83 | 0.005 | 0.677 | 2.964 |
| | Vacuum barge unloader operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 15791.83 | 0.0025 | 0.338 | 1.482 |
| | Vacuum barge unloader operation | Al2O3, Na3AlF6, AlF3 PM10 | 15791.83 | 0.005 | 0.677 | 2.964 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

900-2

Vacuum barge unloader operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0900-2 | Vacuum barge unloader operation | Al2O3, Na3AlF6, AlF3 PM | 15791.83 | 0.005 | 0.677 | 2.964 |
| | Vacuum barge unloader operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 15791.83 | 0.0025 | 0.338 | 1.482 |
| | Vacuum barge unloader operation | Al2O3, Na3AlF6, AlF3 PM10 | 15791.83 | 0.005 | 0.677 | 2.964 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

900-3

Raw material handling operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0900-3 | Raw material handling operation | Al2O3, Na3AlF6, AlF3 PM | 2526.69 | 0.005 | 0.108 | 0.474 |
| | Raw material handling operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 2526.69 | 0.0025 | 0.054 | 0.237 |
| | Raw material handling operation | Al2O3, Na3AlF6, AlF3 PM10 | 2526.69 | 0.005 | 0.108 | 0.474 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

900-4

Raw material handling operation

| Pollutant | Control Device Capture Efficiency | Emissions Control Efficiency |
|---|---|---|
| PM | 90.0% | 99.0% |
| PM10 | 90.0% | 99.0% |
| PM2.5 | 90.0% | 99.0% |

**Emission Calculations**

| Source ID | Source Description | Pollutant [1] | Flow Rate (dscfm) | Emission Factor (gr/dscf) [2] | Emissions | |
|---|---|---|---|---|---|---|
| | | | | | lb/hr | tpy |
| 0900-4 | Raw material handling operation | Al2O3, Na3AlF6, AlF3 PM | 2526.69 | 0.005 | 0.108 | 0.474 |
| | Raw material handling operation | Al2O3, Na3AlF6, AlF3 PM2.5 | 2526.69 | 0.0025 | 0.054 | 0.237 |
| | Raw material handling operation | Al2O3, Na3AlF6, AlF3 PM10 | 2526.69 | 0.005 | 0.108 | 0.474 |

Notes:

[1] PM=PM10 and PM2.5 is 50% of PM

[2] Emission factor based on BACT limit for similar sources

EU_06 Paved Roadways

Transport of goods and materials by vehicles

| Uncontrolled Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | tpy |
| 120 | Paved Roads | 0.00 | 0.00 | 0.00 | 0.00 | 153.68 | 673.14 | 30.20 | 132.26 | 4.32 | 18.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | | 0.00 | 0.00 | 0.00 | 0.00 | 153.68 | 673.14 | 30.20 | 132.26 | 4.32 | 18.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Potential Controlled + Allowable Emission | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | tpy |
| 120 | Paved Roads | 0.00 | 0.00 | 0.00 | 0.00 | 23.05 | 100.97 | 4.53 | 19.84 | 1.11 | 4.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | | 0.00 | 0.00 | 0.00 | 0.00 | 23.05 | 100.97 | 4.53 | 19.84 | 1.11 | 4.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Total Flourides | | Flouride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

| Total Flourides | | Flouride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

Paved Roads
Pollutants - PM, PM2.5, PM10
Fugitive Emissions from paved roads
Raw Material Transport Vehicles, Intermediate Material Transport Vehicles, Final Product Transport Vehicles, Personal Vehicles

| Operating Parameters | Value | Units | Basis |
|---|---|---|---|
| Annual Potential Vehicle Miles Traveled on paved roads | 711582.10 | VMT/yr | |
| Mean vehicle weight (W) | 26.04 | tons | |
| TSP k factor | 0.011 | lb/VMT | AP-42, Table 13.2.1-1 |
| PM2.5 k factor | 5.40E-04 | lb/VMT | AP-42, Table 13.2.1-1 |
| PM 10k factor | 2.20E-03 | lb/VMT | AP-42, Table 13.2.1-1 |
| Silt Loading factor (sL) | 9.7 | g/m2 | AP-42, Table 13.2.1-3 |
| No. of days with > 0.01in percipition (P) | 90 | - | AP-42, Figure 13.2.1-2 |
| No. Days in avg. period (N) | 365 | - | - |
| Control Device | & Water Flushing | - | |
| Control Efficiency | 85% | % | |

Emissions Calculations

| Pollutant | Emission Factor [1] (lb/VMT) | Emission Factor [2] (lb/VMT) | Uncontrolled Emissions Rate [3] (lb/hr) | Uncontrolled Emissions Rate [3] (tpy) | Controlled Emissions Rate [4] (lb/hr) | Controlled Emissions Rate [4] (tpy) |
|---|---|---|---|---|---|---|
| TSP | 2.443 | 2.293 | 153.68 | 673.14 | 23.05 | 100.97 |
| PM2.5 | 0.489 | 0.459 | 30.20 | 132.26 | 4.53 | 19.84 |
| PM10 | 0.120 | 0.113 | 4.32 | 18.94 | 1.11 | 4.87 |

Notes:
[1] Emission Factor found using AP-42 Chap 13.2.1 "Paved Roads" Eq. (1)
$EF = (k) * (sL^{0.91}) * (W^{1.02})$
k = particle size factor (lb/VMT)
sL = silt loading (g/m2)
W = Avg vehichle weight (tons)

[2] Adjusted Emission Factor accounts for precipitation and found using AP-42 Chap 13.2.1 "Paved Roads" Eq. (2)
$Eadj = (EF) * (1-(P/4N))$
P = No. of days w/ _> 0.01 in of precipitation
N = No. Days in avg. period (eg. 365 for annual)

[3]
Annual (tpy) = (Eadj) * (VMT) / (2000lb/ton)

| Vehicle Type | Loaded Weight (tons) | Unloaded Weight (tons) | Loaded Trips/day (#) | Unloaded Trips/day (#) | Loaded Dist. (mi) | Unloaded Dist. (mi) |
|---|---|---|---|---|---|---|
| Anode Pallette Transport Vehicle | 35.27 | 31.64 | 82 | 82 | 1.22 | 1.22 |
| Bath Tapping Vehicle | 28.66 | 20.94 | 8 | 8 | 0.9 | 0.9 |
| Metal Transport Vehicle | 60.63 | 45.19 | 74 | 74 | 0.83 | 0.83 |
| Tap Hole Breaking Vehicle | 8.05 | N/A | 2 | 0 | 2.28 | 0 |
| AlF3 Vehicle | 28.74 | 15.27 | 14 | 14 | 0.78 | 0.78 |
| Hauling Tractors for trailers and tankers [2] | 55.78 | 9.48 | 35 | 35 | 4.14 | 4.14 |
| Forklift - 3-5T [2] | 14.88 | 9.37 | 45.9 | 25.5 | 4.14 | 4.14 |
| Forklift - 50T [2] | 126.77 | 71.65 | 5.1 | 25.5 | 4.14 | 4.14 |
| Payloader [1] [3] | 18 | 14 | 12 | 12 | 0.63 | 0.63 |
| Carbon Front End Loader [1] [3] | 27 | 21 | 10 | 10 | 0.63 | 0.63 |
| Insulated Manlift [1] [3] | 20 | 20 | 12 | 0 | 2.28 | 0 |
| Bath Tanker [1] [3] | 25 | 17 | 8 | 8 | 0.59 | 0.59 |
| CPC Tanker [1] [3] | 38 | 16.5 | 3 | 3 | 0.76 | 0.76 |
| Insulated Pitch Tanker [1] [3] | 38 | 14.1 | 3 | 3 | 1.01 | 1.01 |
| Alumina Tanker [1] [3] | 30 | 10 | 3 | 3 | 1.14 | 1.14 |
| 15.5 tonne Metal Crucible tilter [1] [4] | 22.05 | 11.05 | 74 | 74 | 0.83 | 0.83 |

[1] Weight estimates based on internet searches and other vehicle types.

[2] EGA indicated all segments could be traveled on but not likely to travel over all potential paths per trip, therefore travel distance is factored down by 50%.

[3] Number of trips estimated by ERM

[4] Number of trips set equal to the Metal Transport Vehicle

| PM Emission Calculations | | | Uncontrolled | | Controlled, Loaded | | Controlled, Unloaded | | Controlled, Combined | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Type | Loaded PM E.F. (lb/VMT) | Unloaded PM E.F. (lb/VMT) | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| Anode Pallette Transport Vehicle | 3.29 | 2.95 | 24.32 | 106.50 | 1.92 | 8.43 | 1.72 | 7.55 | 3.65 | 15.98 |
| Bath Tapping Vehicle | 2.67 | 1.94 | 1.30 | 5.67 | 0.11 | 0.49 | 0.08 | 0.36 | 0.19 | 0.85 |
| Metal Transport Vehicle | 5.72 | 4.24 | 23.79 | 104.18 | 2.05 | 8.98 | 1.52 | 6.65 | 3.57 | 15.63 |
| Tap Hole Breaking Vehicle | 0.73 | | 0.13 | 0.57 | 0.02 | 0.09 | 0.00 | 0.00 | 0.02 | 0.09 |
| AlF3 Vehicle | 2.67 | 1.40 | 1.73 | 7.57 | 0.17 | 0.75 | 0.09 | 0.39 | 0.26 | 1.14 |
| Hauling Tractors for trailers and tankers [2] | 5.26 | 0.86 | 34.63 | 151.67 | 4.46 | 19.54 | 0.73 | 3.21 | 5.19 | 22.75 |
| Forklift - 3-5T [2] | 1.37 | 0.85 | 13.65 | 59.78 | 1.52 | 6.66 | 0.53 | 2.31 | 2.05 | 8.97 |
| Forklift - 50T [2] | 12.15 | 6.79 | 37.99 | 166.42 | 1.50 | 6.58 | 4.20 | 18.38 | 5.70 | 24.96 |
| Payloader [1] [3] | 1.66 | 1.28 | 0.87 | 3.81 | 0.07 | 0.32 | 0.06 | 0.25 | 0.13 | 0.57 |
| Carbon Front End Loader [1] [3] | 2.51 | 1.94 | 1.10 | 4.80 | 0.09 | 0.41 | 0.07 | 0.31 | 0.16 | 0.72 |
| Insulated Manlift [1] [3] | 1.85 | | 1.98 | 8.65 | 0.30 | 1.30 | 0.00 | 0.00 | 0.30 | 1.30 |
| Bath Tanker [1] [3] | 2.32 | 1.56 | 0.72 | 3.14 | 0.06 | 0.28 | 0.04 | 0.19 | 0.11 | 0.47 |
| CPC Tanker [1] [3] | 3.55 | 1.52 | 0.45 | 1.98 | 0.05 | 0.21 | 0.02 | 0.09 | 0.07 | 0.30 |
| Insulated Pitch Tanker [1] [3] | 3.55 | 1.29 | 0.57 | 2.52 | 0.06 | 0.28 | 0.02 | 0.10 | 0.09 | 0.38 |
| Alumina Tanker [1] [3] | 2.79 | 0.91 | 0.49 | 2.16 | 0.06 | 0.24 | 0.02 | 0.08 | 0.07 | 0.32 |
| 15.5 tonne Metal Crucible tilter [1] [4] | 2.04 | 1.01 | 7.28 | 31.87 | 0.73 | 3.20 | 0.36 | 1.58 | 1.09 | 4.78 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | | | 153.68 | 673.14 | 13.59 | 59.52 | 9.46 | 41.45 | 23.05 | 100.97 |

| PM10 Emission Calculations | Loaded PM E.F. | Unloaded PM E.F. | Uncontrolled | | Controlled, Loaded | | Controlled, Unloaded | | Controlled, Combined | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Type | (lb/VMT) | (lb/VMT) | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| Anode Pallette Transport Vehicle | 0.66 | 0.59 | 4.86 | 21.30 | 0.38 | 1.69 | 0.34 | 1.51 | 0.73 | 3.20 |
| Bath Tapping Vehicle | 0.53 | 0.39 | 0.26 | 1.13 | 0.02 | 0.10 | 0.02 | 0.07 | 0.04 | 0.17 |
| Metal Transport Vehicle | 1.14 | 0.85 | 4.76 | 20.84 | 0.41 | 1.80 | 0.30 | 1.33 | 0.71 | 3.13 |
| Tap Hole Breaking Vehicle | 0.15 | | 0.03 | 0.11 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| AlF3 Vehicle | 0.53 | 0.28 | 0.35 | 1.51 | 0.03 | 0.15 | 0.02 | 0.08 | 0.05 | 0.23 |
| Hauling Tractors for trailers and tankers [2] | 1.05 | 0.17 | 6.93 | 30.33 | 0.89 | 3.91 | 0.15 | 0.64 | 1.04 | 4.55 |
| Forklift - 3-5T [2] | 0.27 | 0.17 | 2.73 | 11.96 | 0.30 | 1.33 | 0.11 | 0.46 | 0.41 | 1.79 |
| Forklift - 50T [2] | 2.43 | 1.36 | 7.60 | 33.28 | 0.30 | 1.32 | 0.84 | 3.68 | 1.14 | 4.99 |
| Payloader [1] [3] | 0.33 | 0.26 | 0.17 | 0.76 | 0.01 | 0.06 | 0.01 | 0.05 | 0.03 | 0.11 |
| Carbon Front End Loader [1] [3] | 0.50 | 0.39 | 0.22 | 0.96 | 0.02 | 0.08 | 0.01 | 0.06 | 0.03 | 0.14 |
| Insulated Manlift [1] [3] | 0.37 | | 0.40 | 1.73 | 0.06 | 0.26 | 0.00 | 0.00 | 0.06 | 0.26 |
| Bath Tanker [1] [3] | 0.46 | 0.31 | 0.14 | 0.63 | 0.01 | 0.06 | 0.01 | 0.04 | 0.02 | 0.09 |
| CPC Tanker [1] [3] | 0.71 | 0.30 | 0.09 | 0.40 | 0.01 | 0.04 | 0.00 | 0.02 | 0.01 | 0.06 |
| Insulated Pitch Tanker [1] [3] | 0.71 | 0.26 | 0.11 | 0.50 | 0.01 | 0.06 | 0.00 | 0.02 | 0.02 | 0.08 |
| Alumina Tanker [1] [3] | 0.56 | 0.18 | 0.10 | 0.43 | 0.01 | 0.05 | 0.00 | 0.02 | 0.01 | 0.06 |
| 15.5 tonne Metal Crucible tilter [1] [4] | 0.41 | 0.20 | 1.46 | 6.37 | 0.15 | 0.64 | 0.07 | 0.32 | 0.22 | 0.96 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | | | 30.20 | 132.26 | 2.64 | 11.55 | 1.89 | 8.29 | 4.53 | 19.84 |

| PM2.5 Emission Calculations | Loaded PM E.F. | Unloaded PM E.F. | Uncontrolled | | Controlled, Loaded | | Controlled, Unloaded | | Controlled, Combined | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Type | (lb/VMT) | (lb/VMT) | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| Anode Pallette Transport Vehicle | 0.16 | 0.14 | 0.63 | 2.77 | 0.09 | 0.41 | 0.08 | 0.37 | 0.18 | 0.78 |
| Bath Tapping Vehicle | 0.13 | 0.10 | 0.04 | 0.16 | 0.01 | 0.02 | 0.00 | 0.02 | 0.01 | 0.04 |
| Metal Transport Vehicle | 0.28 | 0.21 | 0.67 | 2.94 | 0.10 | 0.44 | 0.07 | 0.33 | 0.18 | 0.77 |
| Tap Hole Breaking Vehicle | 0.04 | | 0.01 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AlF3 Vehicle | 0.13 | 0.07 | 0.06 | 0.24 | 0.01 | 0.04 | 0.00 | 0.02 | 0.01 | 0.06 |
| Hauling Tractors for trailers and tankers [2] | 0.26 | 0.04 | 1.46 | 6.40 | 0.22 | 0.96 | 0.04 | 0.16 | 0.25 | 1.12 |
| Forklift - 3-5T [2] | 0.07 | 0.04 | 0.50 | 2.18 | 0.07 | 0.33 | 0.03 | 0.11 | 0.10 | 0.44 |
| Forklift - 50T [2] | 0.60 | 0.33 | 0.50 | 2.17 | 0.07 | 0.32 | 0.21 | 0.90 | 0.28 | 1.23 |
| Payloader [1] [3] | 0.08 | 0.06 | 0.02 | 0.11 | 0.00 | 0.02 | 0.00 | 0.01 | 0.01 | 0.03 |
| Carbon Front End Loader [1] [3] | 0.12 | 0.10 | 0.03 | 0.13 | 0.00 | 0.02 | 0.00 | 0.02 | 0.01 | 0.04 |
| Insulated Manlift [1] [3] | 0.09 | | 0.10 | 0.42 | 0.01 | 0.06 | 0.00 | 0.00 | 0.01 | 0.06 |
| Bath Tanker [1] [3] | 0.11 | 0.08 | 0.02 | 0.09 | 0.00 | 0.01 | 0.00 | 0.01 | 0.01 | 0.02 |
| CPC Tanker [1] [3] | 0.17 | 0.07 | 0.02 | 0.07 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| Insulated Pitch Tanker [1] [3] | 0.17 | 0.06 | 0.02 | 0.09 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.02 |
| Alumina Tanker [1] [3] | 0.14 | 0.04 | 0.02 | 0.08 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.02 |
| 15.5 tonne Metal Crucible tilter [1] [4] | 0.10 | 0.05 | 0.24 | 1.05 | 0.04 | 0.16 | 0.02 | 0.08 | 0.05 | 0.23 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | | | 4.32 | 18.94 | 0.65 | 2.83 | 0.46 | 2.03 | 1.11 | 4.87 |

EU_07 Emergency Power
Emergency Generators

| Uncontrolled Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | tpy |
| 315-1 | Compressor Substation Diesel Generator | 15.43 | 3.86 | 28.22 | 7.05 | 0.88 | 0.22 | 0.88 | 0.22 | 0.88 | 0.22 | 5.50 | 1.37 | 28.22 | 7.05 | 1112.71 | 278.18 | 279.10 |
| 315-2 | Generator | 1.16 | 0.29 | 2.18 | 0.55 | 0.07 | 0.02 | 0.07 | 0.02 | 0.07 | 0.02 | 0.41 | 0.10 | 2.18 | 0.55 | 83.47 | 20.87 | 20.94 |
| Total | | 16.59 | 4.15 | 30.40 | 7.60 | 0.95 | 0.24 | 0.95 | 0.24 | 0.95 | 0.24 | 5.91 | 1.48 | 30.40 | 7.60 | 1196.18 | 299.05 | 300.04 |

| Potential Controlled + Allowable Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | tpy |
| 315-1 | Compressor Substation Diesel Generator | 15.43 | 3.86 | 28.22 | 7.05 | 0.88 | 0.22 | 0.88 | 0.22 | 0.88 | 0.22 | 5.50 | 1.37 | 28.22 | 7.05 | 1112.71 | 278.18 | 279.10 |
| 315-2 | Generator | 1.16 | 0.29 | 2.18 | 0.55 | 0.07 | 0.02 | 0.07 | 0.02 | 0.07 | 0.02 | 0.41 | 0.10 | 2.18 | 0.55 | 83.47 | 20.87 | 20.94 |
| Total | | 16.59 | 4.15 | 30.40 | 7.60 | 0.95 | 0.24 | 0.95 | 0.24 | 0.95 | 0.24 | 5.91 | 1.48 | 30.40 | 7.60 | 1196.18 | 299.05 | 300.04 |

| Total Flourides | | Flouride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.08** | **0.02** |

| Total Flourides | | Flouride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.07 | 0.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.08** | **0.02** |

315-1
Compressor Substation Diesel Generator
Pollutants - CO, NOx, SO2, VOC, GHG, PM/PM10/PM2.5, HAPs
AP-42 Chapter 3.4 "Large Stationary Diesel and All Stationary Dual-fuel Engines"
Assumed > 600hp engine

| Operating Parameters | Value | Units | Basis |
|---|---|---|---|
| Fuel Type | Diesel | - | |
| Manufacturer | | - | |
| Manufacture Date | | - | |
| Model No. | | - | |
| Rated Power | 2682 | hp | 600hp |
| Rated Power | 1999.97 | kW | |
| Avg. heating value | 19,300 | Btu/lb | Footnote "e" of Table 3.4-1 of AP-42 Chapter 3.4 "Large Stationary Diesel and All Stationary Dual-fuel Engines" |
| Fuel Density | 7.1 | lb/gal | Footnote "e" of Table 3.4-1 of AP-42 Chapter 3.4 "Large Stationary Diesel and All Stationary Dual-fuel Engines" |
| Sulfur Content | 0.0015% | - | 15 ppm sulfur |
| Capacity | 6.82 | MMBtu/hr (input) | |
| Power Conversion | 7000 | Btu/hr-hp | Footnote "e" of Table 3.4-1 of AP-42 Chapter 3.4 "Large Stationary Diesel and All Stationary Dual-fuel Engines" |
| Hours of Operation | 500 | hr/yr | Assumed |
| Control Device | N/A | - | |

Emissions Calculations

**Criteria Pollutant Emissions Rate**

| Pollutant | Uncontrolled Emissions Factors [1] | | Uncontrolled Emissions Rate | |
|---|---|---|---|---|
| | (lb/hp-hr) | (g/kW-hr) | (lb/hr) | (tpy) |
| PM | 3.29E-04 | 0.2 | 0.88 | 0.22 |
| PM2.5 | 3.29E-04 | 0.2 | 0.88 | 0.22 |
| PM10 | 3.29E-04 | 0.2 | 0.88 | 0.22 |
| VOC | 1.05E-02 | 6.4 | 28.22 | 7.05 |
| CO | 5.75E-03 | 3.5 | 15.43 | 3.86 |
| NOx | 1.05E-02 | 6.4 | 28.22 | 7.05 |
| SO2 | 2.05E-03 | 1.25 | 5.50 | 1.37 |

Notes:

[1] Emission Factors from Table 3.3-1 of AP-42 Chapter 3.3 "Gasoline and Diesel Industrial Engines" and 40 CFR Part 1039 Appendix I

Assumed PM = PM2.5 = PM10

Assumed SO2 = SOx

**Speciated HAP Emissions Rate**

| Pollutant | Emission Factor [2] | Uncontrolled Emissions Rate | |
|---|---|---|---|
| | (lb/hp-hr) | (lb/hr) | (tpy) |
| Benzene | 6.53E-06 | 1.75E-02 | 4.38E-03 |
| Toluene | 2.86E-06 | 7.68E-03 | 1.92E-03 |
| Xylenes | 2.00E-06 | 5.35E-03 | 1.34E-03 |
| 1,3-Butadiene | 2.74E-07 | 7.34E-04 | 1.84E-04 |
| Formaldehyde | 8.26E-06 | 2.22E-02 | 5.54E-03 |
| Acetaldehyde | 5.37E-06 | 1.44E-02 | 3.60E-03 |
| Acrolein | 6.48E-07 | 1.74E-03 | 4.34E-04 |
| Naphthalene | 5.94E-07 | 1.59E-03 | 3.98E-04 |
| Total HAP | 2.65E-05 | 7.12E-02 | 1.78E-02 |

Notes:

[2] Emission Factors from Table 3.3-2. Convert from MMBtu to hp-hr (* 7000 Btu/hp-hr / 1,000,000 Btu/MMBtu).

Assumed combustion emissions from engine are uncontrolled

**GHG Pollutant Emissions Rate**

| Pollutant | Emission Factor (EF) [3] | Global Warming Potential [4] | Uncontrolled Emissions Rate | | GHG GWP |
|---|---|---|---|---|---|
| | (kg/MMBtu) | (GWP) | (lb/hr) | (tpy) | (ton CO2e/yr) |
| CO2 | 73.96 | 1 | 1112.7 | 278.2 | 278.2 |
| CH4 | 3.00E-03 | 27 | 0.0 | 0.0 | 0.3 |
| N2O | 6.00E-04 | 273 | 0.0 | 0.0 | 0.6 |
| Total GHG (ton CO2e/yr) | | | | | **279.10** |

Notes:

[3] Table C-1 and C-2 of 40 CFR 98 Subpart C (assumed fuel No. 2)

[4] Global warming potential values are from the AR6 update, dated August 7, 2024

CO2e = CO2 Emissions + CH4 Emissions * GWP of CH4 + N2O Emissions * GWP of N2O

Assumed combustion emissions from engine are uncontrolled

315-2
Small Size Diesel Generator
Pollutants - CO, NOx, SO2, VOC, GHG, PM/PM10/PM2.5, HAPs
AP-42 Chapter 3.3 "Gasoline and Diesel Industrial Engines"
Assumed < 600hp

| Operating Parameters | Value | Units | Basis |
|---|---|---|---|
| Fuel Type | Diesel | - | |
| Manufacturer | | - | |
| Manufacture Date | | - | |
| Model No. | | - | |
| Rated Power | 201.2 | hp | assumed < 600hp |
| Rated Power | 150.03 | kW | |
| Avg. heating value | 19,300 | Btu/lb | Footnote "c" of Table 3.3-1 of AP-42 Chapter 3.3 "Gasoline and Diesel Industrial |
| Fuel Density | 7.1 | lb/gal | assumed |
| Sulfur Content | 0.0015% | - | 15 ppm sulfur |
| Rated Heat Input Capacity | 0.51 | MMBtu/hr (input) | |
| Power Conversion | 7000 | Btu/hr-hp | Footnote "a" of Table 3.3-1 of AP-42 Chapter 3.3 "Gasoline and Diesel Industrial |
| Hours of Operation | 500 | hr/yr | assumed |
| Control Device | N/A | - | |
| No. of like Gens | 1 | | |

Emissions Calculations

**Criteria Pollutant Emissions Rate**

| | Uncontrolled Emissions Factors [1] | | Uncontrolled Emissions Rate | |
|---|---|---|---|---|
| Pollutant | (lb/hp-hr) | (lb/mmbtu) | (lb/hr) | (tpy) |
| PM | 3.29E-04 | 0.2 | 0.07 | 0.02 |
| PM2.5 | 3.29E-04 | 0.2 | 0.07 | 0.02 |
| PM10 | 3.29E-04 | 0.2 | 0.07 | 0.02 |
| VOC | 1.09E-02 | 6.6 | 2.18 | 0.55 |
| CO | 5.75E-03 | 3.5 | 1.16 | 0.29 |
| NOx | 1.09E-02 | 6.6 | 2.18 | 0.55 |
| SO2 | 2.05E-03 | 1.25 | 0.41 | 0.10 |

Notes:

[1] Emission Factors from Table 3.3-1 of AP-42 Chapter 3.3 "Gasoline and Diesel Industrial Engines" and 40 CFR Part 1039Appendix I

Assumed PM = PM2.5 = PM10

Assumed SO2 = SOx

**Speciated HAP Emissions Rate**

| Pollutant | Emission Factor [2] | Uncontrolled Emissions Rate | |
|---|---|---|---|
| | (lb/mmbtu) | (lb/hr) | (tpy) |
| Benzene | 6.53E-06 | 1.31E-03 | 3.29E-04 |
| Toluene | 2.86E-06 | 5.76E-04 | 1.44E-04 |
| Xylenes | 2.00E-06 | 4.01E-04 | 1.00E-04 |
| 1,3-Butadiene | 2.74E-07 | 5.51E-05 | 1.38E-05 |
| Formaldehyde | 8.26E-06 | 1.66E-03 | 4.15E-04 |
| Acetaldehyde | 5.37E-06 | 1.08E-03 | 2.70E-04 |
| Acrolein | 6.48E-07 | 1.30E-04 | 3.26E-05 |
| Naphthalene | 5.94E-07 | 1.19E-04 | 2.99E-05 |
| Total HAP | 2.65E-05 | 5.34E-03 | 1.33E-03 |

Notes:

[2] Emission Factors from Table 3.3-2 of AP-42 Chapter 3.3 "Gasoline and Diesel Industrial Engines"

Assumed combustion emissions from engine are uncontrolled

**GHG Pollutant Emissions Rate**

| Pollutant | Emission Factor (EF) [3] | Global Warming Potential [4] | Uncontrolled Emissions Rate | | GHG GWP |
|---|---|---|---|---|---|
| | (kg/MMBtu) | (GWP) | (lb/hr) | (tpy) | (ton CO2e/yr) |
| CO2 | 73.96 | 1 | 83.5 | 20.87 | 20.87 |
| CH4 | 3.00E-03 | 27 | 0.003 | 8.5E-04 | 0.02 |
| N2O | 6.00E-04 | 273 | 0.001 | 1.7E-04 | 0.05 |
| Total GHG (ton CO2e/yr) | | | | | **20.94** |

Notes:

[3] Table C-1 and C-2 of 40 CFR 98 Subpart C (assumed fuel No. 2)

[4] Global warming potential values are from the AR6 update, dated August 7, 2024

CO2e = CO2 Emissions + CH4 Emissions * GWP of CH4 + N2O Emissions * GWP of N2O

Assumed combustion emissions from engine are uncontrolled

EU_08 Water-Cooling Systems
Cooling towers for heat dissipation

| Uncontrolled Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | tpy |
| 450 | Casthouse Cooling Water and Treatment Towers | 0.00 | 0.00 | 0.00 | 0.00 | 17.51 | 76.71 | 8.17 | 16.69 | 3.50E-02 | 3.07E-04 | 0.00 | 0.00 | 0.01 | 0.04 | 0.00 | 0.00 | 0.00 |
| 213 | Green Anode Cooling Tower(s) | 0.00 | 0.00 | 0.00 | 0.00 | 17.51 | 76.71 | 8.17 | 16.69 | 3.50E-02 | 3.07E-04 | 0.00 | 0.00 | 0.01 | 0.04 | 0.00 | 0.00 | 0.00 |
| 430-3 | Mold Water Cooling Systems | 0.00 | 0.00 | 0.00 | 0.00 | 17.51 | 76.71 | 8.17 | 16.69 | 3.50E-02 | 3.07E-04 | 0.00 | 0.00 | 0.01 | 0.04 | 0.00 | 0.00 | 0.00 |
| 241-13 | Carbon area cooling tower system for induction furnace | 0.00 | 0.00 | 0.00 | 0.00 | 17.51 | 76.71 | 8.17 | 16.69 | 3.50E-02 | 3.07E-04 | 0.00 | 0.00 | 0.01 | 0.04 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | | |
| | Total | 0.00 | 0.00 | 0.00 | 0.00 | 70.06 | 306.85 | 32.67 | 66.75 | 1.40E-01 | 1.23E-03 | 0.00 | 0.00 | 0.04 | 0.18 | 0.00 | 0.00 | 0.00 |

| Potential Controlled + Allowable Emissions | | CO | | NOx | | PM | | PM10 | | PM2.5 | | SO2 | | VOC | | CO2 | | CO2e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source ID | Description | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | tpy |
| 450 | Casthouse Cooling Water and Treatment Towers | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.77 | 0.08 | 0.36 | 3.50E-04 | 1.53E-03 | 0.00 | 0.00 | 0.01 | 0.04 | 0.00 | 0.00 | 0.00 |
| 213 | Green Anode Cooling Tower(s) | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.77 | 0.08 | 0.36 | 3.50E-04 | 1.53E-03 | 0.00 | 0.00 | 0.01 | 0.04 | 0.00 | 0.00 | 0.00 |
| 430-3 | Mold Water Cooling Systems | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.77 | 0.08 | 0.36 | 3.50E-04 | 1.53E-03 | 0.00 | 0.00 | 0.01 | 0.04 | 0.00 | 0.00 | 0.00 |
| 241-13 | Carbon area cooling tower system for induction furnace | 0.00 | 0.00 | 0.00 | 0.00 | 0.18 | 0.77 | 0.08 | 0.36 | 3.50E-04 | 1.53E-03 | 0.00 | 0.00 | 0.01 | 0.04 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | | | | | | | |
| | Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 3.07 | 0.33 | 1.43 | 1.40E-03 | 6.14E-03 | 0.00 | 0.00 | 0.04 | 0.18 | 0.00 | 0.00 | 0.00 |

| Total Flourides | | Flouride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 |
| | | | | | | | | | |
| **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.02** | **0.09** |

| Total Flourides | | Flouride PM | | PAH | | HCl | | HAPs | |
|---|---|---|---|---|---|---|---|---|---|
| lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy | lb/hr | tpy |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.02 |
| | | | | | | | | | |
| **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.02** | **0.09** |

450
Casthouse Cooling Water and Treatment Towers
Pollutants - PM, PM2.5, PM10, VOC, HAPs

| Operating Parameters | Value | Units | Basis |
|---|---|---|---|
| Drift Rate | 0.001% | | BACT |
| Recirculation Flow Rate | 10000 | gpm | Estimate |
| TDS (ppm) | 3500 | ppm | Estimate |
| PM to PM2.5 Ratio | 0.2% | | Reisman & Frisbie 2002 |
| PM to PM10 Ratio | 46.6% | | |
| Control Device | Drift eliminator | | BACT |

PM10 and PM2.5 ratios calculated using the Reisman and Frisbie 2002 method.


Emissions Calculations

PM emissions =(Flow rate (gpm))*(TDS(ppm))/(1,000,000)*(drift rate %)*(60min/hr)*(8.34 lb/gal)

| Pollutant | Uncontrolled Emissions Rate | |
|---|---|---|
| | (lb/hr) | (tpy) |
| PM [1] | 17.51 | 76.71 |
| PM10 [1] | 8.17 | 16.69 |
| PM2.5 [1] | 3.5E-02 | 3.1E-04 |
| VOC [2] | 0.01 | 0.04 |
| HAPs [2] | 0.005 | 0.02 |

[1] Uncontrolled emissions calculated using a 0.1% drift rate
[2] Conservatively estimated emissions due to unknowns in design

| Pollutant | Controlled Emissions Rate | |
|---|---|---|
| | (lb/hr) | (tpy) |
| PM | 0.18 | 0.77 |
| PM10 | 0.08 | 0.36 |
| PM2.5 | 3.50E-04 | 0.00 |
| VOC [2] | 0.01 | 0.04 |
| HAPs [2] | 0.005 | 0.02 |

[2] Conservatively estimated emissions due to unknowns in design

213
Green Anode Cooling Tower(s)
Pollutants - PM, PM2.5, PM10, VOC, HAPs

| Operating Parameters | Value | Units | Basis |
|---|---|---|---|
| Drift Rate | 0.001% | | BACT |
| Recirculation Flow Rate | 10000 | gpm | Estimate |
| TDS (ppm) | 3500 | ppm | Estimate |
| PM to PM2.5 Ratio | 0.2% | | Reisman & Frisbie 2002 |
| PM to PM10 Ratio | 46.6% | | |
| Control Device | Drift eliminator | | BACT |

PM10 and PM2.5 ratios calculated using the Reisman and Frisbie 2002 method.

Emissions Calculations

PM emissions =(Flow rate (gpm))*(TDS(ppm))/(1,000,000)*(drift rate %)*(60min/hr)*(8.34 lb/gal)

| Pollutant | Uncontrolled Emissions Rate | |
|---|---|---|
| | (lb/hr) | (tpy) |
| PM [1] | 17.51 | 76.71 |
| PM10 [1] | 8.17 | 16.69 |
| PM2.5 [1] | 3.5E-02 | 3.1E-04 |
| VOC [2] | 0.01 | 0.04 |
| HAPs [2] | 0.005 | 0.02 |

[1] Uncontrolled emissions calculated using a 0.1% drift rate
[2] Conservatively estimated emissions due to unknowns in design

| Pollutant | Controlled Emissions Rate | |
|---|---|---|
| | (lb/hr) | (tpy) |
| PM | 0.18 | 0.77 |
| PM10 | 0.08 | 0.36 |
| PM2.5 | 3.50E-04 | 1.5E-03 |
| VOC [2] | 0.01 | 0.04 |
| HAPs [2] | 0.005 | 0.02 |

[2] Conservatively estimated emissions due to unknowns in design

430-3
Mold Water Cooling Systems
Pollutants - PM, PM2.5, PM10, VOC, HAPs

| Operating Parameters | Value | Units | Basis |
|---|---|---|---|
| Drift Rate | 0.001% | | BACT |
| Recirculation Flow Rate | 10000 | gpm | Estimate |
| TDS (ppm) | 3500 | ppm | Estimate |
| PM to PM2.5 Ratio | 0.2% | | Reisman & Frisbie 2002 |
| PM to PM10 Ratio | 46.6% | | |
| Control Device | Drift eliminator | | BACT |

PM10 and PM2.5 ratios calculated using the Reisman and Frisbie 2002 method.


Emissions Calculations
PM emissions =(Flow rate (gpm))*(TDS(ppm))/(1,000,000)*(drift rate %)*(60min/hr)*(8.34 lb/gal)

| Pollutant | Uncontrolled Emissions Rate | |
|---|---|---|
| | (lb/hr) | (tpy) |
| PM [1] | 17.51 | 76.71 |
| PM10 [1] | 8.17 | 16.69 |
| PM2.5 [1] | 3.5E-02 | 3.1E-04 |
| VOC [2] | 0.01 | 0.04 |
| HAPs [2] | 0.005 | 0.02 |

[1] Uncontrolled emissions calculated using a 0.1% drift rate
[2] Conservatively estimated emissions due to unknowns in design


| Pollutant | Controlled Emissions Rate | |
|---|---|---|
| | (lb/hr) | (tpy) |
| PM | 0.18 | 0.77 |
| PM10 | 0.08 | 0.36 |
| PM2.5 | 3.50E-04 | 1.5E-03 |
| VOC [2] | 0.01 | 0.04 |
| HAPs [2] | 0.005 | 0.02 |

[2] Conservatively estimated emissions due to unknowns in design

241-13
Carbon area cooling tower system for induction furnace
Pollutants - PM, PM2.5, PM10

| Operating Parameters | Value | Units | Basis |
|---|---|---|---|
| Drift Rate | 0.001% | | BACT |
| Recirculation Flow Rate | 10000 | gpm | Estimate |
| TDS (ppm) | 3500 | ppm | Estimate |
| PM to PM2.5 Ratio | 0.2% | | Reisman & Frisbie 2002 |
| PM to PM10 Ratio | 46.6% | | |
| Control Device | Drift eliminator | | BACT |

PM10 and PM2.5 ratios calculated using the Reisman and Frisbie 2002 method.

Emissions Calculations

PM emissions =(Flow rate (gpm))*(TDS(ppm))/(1,000,000)*(drift rate %)*(60min/hr)*(8.34 lb/gal)

| Pollutant | Uncontrolled Emissions Rate | |
|---|---|---|
| | (lb/hr) | (tpy) |
| PM [1] | 17.51 | 76.71 |
| PM10 [1] | 8.17 | 16.69 |
| PM2.5 [1] | 3.5E-02 | 3.1E-04 |
| VOC [2] | 0.01 | 0.04 |
| HAPs [2] | 0.005 | 0.02 |

[1] Uncontrolled emissions calculated using a 0.1% drift rate
[2] Conservatively estimated emissions due to unknowns in design

| Pollutant | Controlled Emissions Rate | |
|---|---|---|
| | (lb/hr) | (tpy) |
| PM | 0.18 | 0.77 |
| PM10 | 0.08 | 0.36 |
| PM2.5 | 3.50E-04 | 1.5E-03 |
| VOC [2] | 0.01 | 0.04 |
| HAPs [2] | 0.005 | 0.02 |

[2] Conservatively estimated emissions due to unknowns in design



APPENDIX C          PROCESS FLOW DIAGRAM





# APPENDIX D      BEST AVAILABLE CONTROL TECHNOLOGY



# Appendix D – Best Available Control Technology Assessment

Oklahoma Aluminum: New Primary Aluminum Smelter

**PREPARED FOR**
OK Department of Environmental Quality

**DATE**
9 February 2026

**REFERENCE**
0793283

SIGNATURE PAGE

# Appendix D – Best Available Control Technology Assessment

Oklahoma Aluminum: New Primary Aluminum Smelter

0793283

**Jeffery H. Twaddle**
Partner

**Andrew Rengel**
Managing Technical Consultant

Enviromental Resources Management, Inc.

75 Valley Streem Pkwy #200

Malvern, PA 19355

T +1 484 913 0300

© Copyright 2026 by The ERM International Group Limited and/or its affiliates ('ERM'). All Rights Reserved.

No part of this work may be reproduced or transmitted in any form or by any means, without prior written permission of ERM.



APPENDIX D – BEST AVAILABLE CONTROL TECHNOLOGY ASSESSMENT

## CONTENTS

| | | |
|---|---|---|
| 1. | INTRODUCTION | 1 |
| 2. | PROCESS DESCRIPTION | 1 |
| 3. | BACT GUIDELINES | 1 |

| | | |
|---|---|---|
| 3.1 | KEY STEPS IN A TOP-DOWN BACT ANALYSIS | 1 |
| 3.2 | RBLC SUMMARY | 3 |
| 3.3 | BACT DETERMINATION FOR PROJECT SOURCES | 3 |
| | 3.3.1 Aluminum smelting potrooms A & B | 4 |
| | 3.3.2 Potline services (potshell lining/delining, crucible cleaning, taping tube cleaning) | 16 |
| | 3.3.3 Casthouse services (crucible skimming, dross treatment) | 17 |
| | 3.3.4 Casthouse VOC Usage | 18 |
| | 3.3.5 Solid material storage silos | 20 |
| | 3.3.6 Paste material handling and preparation operations | 21 |
| | 3.3.7 Paste mixing and anode forming operations | 23 |
| | 3.3.8 Anode baking furnaces | 28 |
| | 3.3.9 Carbon area services | 34 |
| | 3.3.10 Material handling | 35 |
| | 3.3.11 Small natural gas-fired heaters/boilers/Furnaces (<100 MMBtu/hr) | 37 |
| | 3.3.12 Shot blasting operations | 45 |
| | 3.3.13 Paved roadways | 47 |
| | 3.3.14 Emergency generators | 48 |
| | 3.3.15 Cooling towers | 50 |

APPENDIX A: RBLC DATA TABLES

APPENDIX B: COST EVALUATIONS

## LIST OF TABLES

| | |
|---|---|
| TABLE 1: POTROOMS A&B PM/PM$_{10}$/PM$_{2.5}$ NUMERIC EMISSION LIMITS | 6 |
| TABLE 2: POTROOMS A&B NOX NUMERIC EMISSION LIMITS | 9 |
| TABLE 3: POTROOMS A&B SO$_2$ NUMERIC EMISSION LIMITS | 11 |
| TABLE 4: POTROOMS A&B CO & VOC NUMERIC EMISSION LIMITS | 13 |
| TABLE 5: POTROOMS A&B TF NUMERIC EMISSION LIMITS | 14 |
| TABLE 6: POTLINE SERVICES NUMERIC EMISSION LIMITS | 17 |
| TABLE 7: CASTHOUSE SERVICES NUMERIC EMISSION LIMITS | 18 |
| TABLE 8: SOLID MATERIAL STORAGE SILOS PM/PM$_{10}$/PM$_{2.5}$ NUMERIC EMISSION LIMITS | 21 |
| TABLE 9: PASTE MATERIAL HANDLING AND PREPARATION PM/PM$_{10}$/PM$_{2.5}$ NUMERIC LIMITS | 23 |
| TABLE 10: PASTE MIXING AND ANODE FORMING PAH AND VOC NUMERIC EMISSION LIMITS | 26 |
| TABLE 11: PASTE MIXING AND ANODE FORMING SO$_2$ NUMERIC EMISSION LIMITS | 27 |
| TABLE 12: ANODE BAKING FURNACES PM/PM$_{10}$/PM$_{2.5}$ NUMERIC EMISSION LIMITS | 29 |
| TABLE 13: ANODE BAKING FURNACES CO, PAH, AND VOC NUMERIC EMISSION LIMITS | 30 |



CLIENT: Oklahoma Aluminum
PROJECT NO: 0793283    DATE: 9 February 2026    VERSION: 02

TABLE 14: ANODE BAKING FURNACES SO$_2$ NUMERIC EMISSION LIMITS    31
TABLE 15: ANODE BAKING FURNACES TF NUMERIC EMISSION LIMITS    32
TABLE 16: ANODE BAKING FURNACES NO$_X$ NUMERIC EMISSION LIMITS    34
TABLE 17: CARBON AREA SERVICES NUMERIC EMISSION LIMITS    35
TABLE 18: MATERIAL HANDLING PM/PM$_{10}$/PM$_{2.5}$ NUMERIC EMISSION LIMITS    36
TABLE 19: SMALL NATURAL GAS-FIRED HEATERS/BOILER/FURNACES PM/PM$_{10}$/PM$_{2.5}$ NUMERIC EMISSION LIMITS    38
TABLE 20: SMALL NATURAL GAS-FIRED HEATERS/BOILER/FURNACES NOX NUMERIC EMISSION LIMITS    40
TABLE 21: SMALL NATURAL GAS-FIRED HEATERS/BOILER/FURNACES SO$_2$ NUMERIC EMISSION LIMITS    41
TABLE 22: SMALL NATURAL GAS-FIRED HEATERS/BOILER CO AND VOC NUMERIC EMISSION LIMITS  44
TABLE 23: SMALL NATURAL GAS-FIRED HEATERS/BOILER GHG NUMERIC EMISSION LIMITS    45
TABLE 24: SHOT BLASTING PM/PM$_{10}$/PM$_{2.5}$ NUMERIC EMISSION LIMITS    46
TABLE 25: DIESEL-FIRED EMERGENCY GENERATOR NUMERIC EMISSION LIMITS    50

## ACRONYMS AND ABBREVIATIONS

| Acronym | Description |
|---|---|
| AP | Air Pollution or AP-42 (Compilation of Air Pollutant Emission Factors) |
| BACT | Best Available Control Technology |
| CCS | Carbon Capture and Sequestration |
| CFR | Code of Federal Regulations |
| CO | Carbon Monoxide |
| COS | Carbonyl Sulfide |
| DSI | Dry Sorbent Injection |
| EAF | Electric Arc Furnace |
| EPA | Environmental Protection Agency |
| ERM | Environmental Resources Management |
| ESP | Electrostatic Precipitator |
| FGD | Flue Gas Desulfurization |
| FGR | Flue Gas Recirculation |
| GHG | Greenhouse Gas |
| gr | grain |
| HDE | High Efficiency Drift Eliminator |
| HF | Hydrogen Fluoride |
| HP | Horsepower |



CLIENT: Oklahoma Aluminum
PROJECT NO: 0793283    DATE: 9 February 2026   VERSION: 02    Page ii

APPENDIX D – BEST AVAILABLE CONTROL TECHNOLOGY ASSESSMENT

| Acronym | Description |
|---------|-------------|
| LAER | Lowest Achievable Emission Rate |
| NAAQS | National Ambient Air Quality Standards |
| NESHAP | National Emission Standards for Hazardous Air Pollutants |
| $NO_X$ | Nitrogen Oxides |
| NSA | National Security Agency or facility name context |
| NSCR | Non-Selective Catalytic Reduction |
| NSPS | New Source Performance Standards |
| NSR | New Source Review |
| OAC | Oklahoma Administrative Code |
| OA | Oklahoma Aluminum |
| OK | Oklahoma |
| ODEQ | Oklahoma Department of Environmental Quality |
| OSC | Off-Stoichiometric Combustion |
| PAH | Polycyclic Aromatic Hydrocarbons |
| PM | Particulate Matter |
| $PM_{10}$ | Particulate Matter with an aerodynamic diameter less than 10 microns |
| $PM_{2.5}$ | Particulate Matter with an aerodynamic diameter less than 2.5 microns |
| PSD | Prevention of Significant Deterioration |
| PTM | Pot Tending Machine |
| RACT | Reasonably Available Control Technology |
| RBLC | RACT/BACT/LAER Clearinghouse |
| RTO | Regenerative Thermal Oxidizer |
| SCR | Selective Catalytic Reduction |
| SDA | Spray Dryer Absorber |
| SNCR | Selective Non-Catalytic Reduction |
| TF | Total Fluorides |
| USEPA | United States Environmental Protection Agency |
| VE | Visible Emissions |
| VOC | Volatile Organic Compounds |



# 1. INTRODUCTION

Oklahoma Aluminum (OA) is proposing to build a new aluminum smelting facility in Inola, OK. The property is a greenfield site and all OA processes and equipment will be new. All equipment and processes will be subject to BACT (Best Available Control Technology), in accordance with OAC 252:100-8-34, which requires that major stationary sources or modifications meet all applicable emissions limitations outlined in OAC 252:100. and the emission and performance standards under 40 CFR parts 60 and 61. Additionally, a new major source shall apply BACT for each regulated NSR (New Source Review) pollutant for which it would be a significant net emissions increase at the source. The new equipment and processes will be grouped as appropriate for review of applicable controls.

# 2. PROCESS DESCRIPTION

The process description in the main application text is applicable to the BACT, therefore, it will not be repeated. The Prevention of Significant Deterioration significant emissions rates have been triggered for the following BACT pollutants: CO, NOx, PM/$PM_{10}$/$PM_{2.5}$, $SO_2$, VOC, GHG, and TF.

# 3. BACT GUIDELINES

Federal guidance on BACT requires an evaluation that follows a "top down" process. In this approach, the applicant identifies the best controlled similar source on the basis of controls required by regulation or permit, or controls achieved in practice. The highest level of control is then evaluated for technical feasibility.

The five basic steps of a top-down BACT analysis are listed below:

**Step 1:** Identify potential control technologies;

**Step 2:** Eliminate technically infeasible options;

**Step 3:** Rank remaining control technologies by control effectiveness;

**Step 4:** Evaluate the most effective controls, economic, energy, and environmental impacts and document results; and

**Step 5:** Select BACT.

Evaluation of technical feasibility includes evaluating existing controls for the specific source category but also evaluating technology transfer – controls applied to similar source categories and gas streams. The controls should not affect the reliable operation of the source equipment or affect the product quality. Economic feasibility evaluates the cost effectiveness of a control technology in terms of cost per ton of pollutant controlled relative to recent BACT determinations.

## 3.1  KEY STEPS IN A TOP-DOWN BACT ANALYSIS

The key steps in a top-down BACT analysis are outlined in the USEPA New Source Review Workshop Manual. The process follows these steps:



## Step 1 – Available Control Options

The first step is to identify potentially "available" control options for each emission unit and for each pollutant under review. Available options should consist of a comprehensive list of those technologies with a potentially practical application to the emissions unit in question. The list should include Reasonably Available Control Technology (RACT), Best Available Control Technology, Lowest Achievable Emission Rate (LAER) technologies, innovative technologies, and controls applied to similar source categories.

For this analysis, the following sources were researched:

- USEPA's RACT/BACT/LAER Clearinghouse (RBLC) database;
- Federal and State Air Quality Permits;
- Guidance documents, such as AP-42, Volume 1, Fifth Edition; and
- Proposed and existing NSPS and NESHAP regulations.

## Step 2 – Technical Feasibility

The second step is to eliminate technically infeasible options from further consideration. To be considered feasible, a technology must be both available and applicable. It is important in this step that any presentation of a technical argument for eliminating a technology from further consideration be clearly documented based on physical, chemical, engineering, and source-specific factors related to safe and successful use of the controls.

## Step 3 – Rank Options by Control Effectiveness

The third step is to rank the technologies not eliminated in Step Two in order of descending control effectiveness for each pollutant of concern. If the highest ranked technology is proposed as BACT, it is not necessary to perform any further technical or economic evaluation, except for the environmental analyses.

## Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

The fourth step entails an evaluation of energy, environmental, and economic impacts for determining a final level of control. The evaluation begins with the most stringent control option and continues until a technology under consideration cannot be eliminated based on adverse energy, environmental, or economic impacts.

## Step 5 – Select BACT

The fifth and final step is to select as BACT the most effective of the remaining technologies under consideration for each pollutant of concern. BACT must, at a minimum, be no less stringent than the level of control required by any applicable NSPS and NESHAP or State regulatory standards applicable to the emission units included in the PSD permit application.

This BACT analysis provides background information on potential control technologies, a summary of technology determinations contained in the RBLC database for similar emission units, a discussion of other potential control options that may be applicable to the emission units, and proposed BACT emission limits.



## 3.2   RBLC SUMMARY

Summaries of RBLC listings for applicable for aluminum metal production facilities are included in Appendix A. The RBLC queries included the following processes:

- Process Type: 17.110 Large Internal Combustion Engines (>500 HP)
- Process Type: 17.210 Small Internal Combustion Engines (<500 HP)
- Process Type: 82.111 Primary Aluminum Furnaces & Pot Lines
- Process Type: 82.119 Miscellaneous Primary Aluminum Processes
- Process Type: 82.121-129 Secondary Aluminum Processes
- Process Type: 90.001 Alumina Processing
- Process Type: 90.019 Lime/Limestone Handling/Kilns/Storage/Manufacturing
- Process Type: 99.009 Industrial Process Cooling Towers
- Process Type: 99.140 Paved Roads
- Process Type: 99.190 Other Fugitive Dust Sources

When numerous results were found for a process type, emphasis was placed on selecting sources in the metals industry.

## 3.3   BACT DETERMINATION FOR PROJECT SOURCES

This section evaluates BACT for the following emission sources or source types associated with the project:

- Aluminum smelting potrooms A & B
- Potline services (potshell lining/delining, crucible cleaning, taping tube cleaning)
- Small natural gas-fired heaters/boilers (<100 MMBtu/hr)
- Casthouse services (crucible skimming, dross treatment)
- Solid material storage silos
- Liquid material storage tanks
- Paste mixing lines dry materials (dry aggregate crushing, milling, and classifiers)
- Paste Mixing – anode formation (pitch melting, paste mixing, and anode forming)
- Anode baking furnace
- Shot blasting operations
- Baked anode services (cleaning, slot cutting, loading/unloading, bath removal, butt removal, recycling, cast iron cleaning, rod brushing, and anode rodding)
- Raw material handling (suction pipe unloader, conveyor, truck loading/unloading, bucket elevator, bag breaker, gypsum processes)
- Paved roadways
- Emergency generators
- Cooling Towers



### 3.3.1 ALUMINUM SMELTING POTROOMS A & B

Molten aluminum metal (Al) is produced through the Hall-Héroult process, utilizing OA EX Pot Technology across 484 pots housed in two potroom buildings. Each potroom will contain 242 pots, split into two sections of 121 pots. The facility projects to produce 826,734 tons (750,000 metric tons) per year of liquid aluminum. Exhaust from each of the 484 pots are captured and ducted to one of two gas treatment centers to control emissions. These gas treatment centers are expected to capture 99% of the generated emissions from the pots, while the remaining 1% of emissions will vent through the potline buildings roof vents. During pot tending operations, the air flow rate from the potlines to the gas treatment centers is increased to minimize uncaptured emissions. Uncaptured emissions exhaust through a roof vent on top of the potline buildings. This analysis is focused on the captured emissions as add-on controls to the uncaptured emissions venting through the roof vent are technically infeasible.

#### 3.3.1.1  PM/PM$_{10}$/PM$_{2.5}$ BACT

Emissions of PM/PM$_{10}$/PM$_{2.5}$ consist of alumina, fluorinated alumina, and sodium hexafluorinate. These products are recyclable, therefore their capture by control technology in the smelting process must ensure that the technology with the greatest control efficiency does not affect the quality of these products.

**Step 1 – Identify Potential Control Technologies**

Potentially applicable control technologies for reducing PM/PM$_{10}$/PM$_{2.5}$ emissions are described below.

***Fabric Filter***

This type of particulate control technology utilizes filters to remove dry particles from gas streams. Baghouse filtration involves the use of filter bags. Initially, dust is deposited on the surface and on the fibers within the fabric filter. Dust becomes the dominant filter medium as the dust cake layer builds on the filter. The resistance to gas flow and pressure drop increase as the thickness of the dust cake layer increases until the gas can no longer easily pass through for filtration. Filters can be cleaned by mechanically shaking, reversing the air flow, or pulsing the bags (i.e., fabric filter baghouses); filter bags must be replaced when they can no longer be effectively cleaned.

***Electrostatic Precipitator***

ESPs use an electrostatic field to charge particles contained in the gas stream. The charged particles migrate to a grounded collection surface where they are periodically dislodged by vibrating or rapping. The dust is collected in a hopper at the bottom of the ESP. With respect to PM$_{2.5}$ emissions, dry ESPs have a lower overall efficiency than baghouses. Dry ESPs are not designed to collect wet or sticky PM, such as condensable particles. Condensable matter will clog the ESP, stay attached to the plates, and possibly short out the unit. However, wet electrostatic precipitators (WESPs) can collect sticky particles and mists, as well as highly resistive or explosive dusts. The humid atmosphere that results from the continuous or intermittent washing in a wet ESP enables these units to collect high resistivity particles, absorb gases or cause pollutants to



condense, and cool and condition the gas stream. Liquid particles or aerosols present in the gas stream are collected along with particles and provide another means of rinsing the collection electrodes.

### Venturi Scrubber

Venturi scrubbers accelerate the gas stream to atomize the scrubbing liquid and to improve gas-liquid contact. In a venturi scrubber, a "throat" section is built into the duct that forces the gas stream to accelerate as the duct narrows and then expands. As the gas stream enters the venturi throat, both gas velocity and turbulence increase. Depending on the scrubber design, the scrubbing liquid is sprayed into the gas stream before the gas encounters the venturi throat, or upwards against the gas flow in the throat. The scrubbing liquid is then atomized into small droplets by the turbulence in the throat and droplet-particle interaction is increased. Some designs use supplemental hydraulically or pneumatically atomized sprays to augment droplet creation. After the throat section, the mixture decelerates and further impacts occur causing the droplets to agglomerate. Once the particles have been captured by the liquid, the wetted PM and excess liquid droplets are separated from the gas stream by an entrainment section which usually consists of a cyclonic separator and/or mist eliminator.

### Cyclone

Cyclones are particulate control devices that remove particulates by centrifugal and inertial forces, induced by forcing particulate-laden gas to change direction. Cyclones are used primarily for pretreatment control devices and are not considered a "best" available control technology. Therefore, the use of a cyclone as its own control technology will not be further evaluated.

### Step 2 – Technical Feasibility of Control Technologies

The acid gases of HF and $SO_2$ can react with the grounded collection plates of an ESP, causing corrosion of the plates and other electrical components. Additionally, the particulate can be sticky or hygroscopic, which would favor a WESP. However, the WESP introduces water to control the particulates and to wash the charge plates, which impedes the ability to create fluorinated alumina, which is a useful product in the smelting process. Because of these reasons, an ESP is technically infeasible.

A venturi scrubber requires a high pressure drop to achieve capture of fine particulate, which would require a very high horsepower fan to achieve the necessary pressure drop due to the large exhaust flow from the potlines (nominally 5,566,000 $Nm^3$/hour). Additionally, the acid gases would dissolve in the scrubbing liquid, generating corrosive slurry, which would degrade the scrubber components quickly, requiring significant maintenance. Because of these reasons, venturi scrubbing is technically infeasible.

Baghouse filtration is the only technically feasible control, as the filter bag is nonreactive to the constituents of the potlines exhaust, which facilitates the recovery of the alumina, fluorinated alumina, and sodium hexafluorinate.



## Step 3 – Rank Options by Control Effectiveness

The remaining control technologies are ranked as follows:

1. Fabric Filter Baghouse – 90-99%

## Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

OA will be selecting the top-ranked control technology, use of fabric filtration, therefore no further evaluation is required.

## Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT as the use of fabric filtration (baghouse) to achieve an emission factor of 4.88 lb PM/ton, 2.10 lb $PM_{10}$/ton, and 2.10 lb $PM_{2.5}$/ton of molten aluminum produced on each of the potlines. These are significantly lower than the 40 CFR Part 63 Subpart LL emission factor limit of 4.9 lb PM/ton. Good housekeeping practices will also be implemented to serve as BACT. The affected source IDs and numeric emission limits are presented in the table below. The fabric filtration baghouse is expected to capture 99% of the total emissions from the smelting pots. The remaining 1% of smelting pot emissions are expected to vent out of the potline building roof vents. Additional reductions in the proposed emission factors are for modeling purposes to demonstrate compliance with the NAAQS and PSD increment.

### TABLE 1: POTROOMS A&B PM/$PM_{10}$/$PM_{2.5}$ NUMERIC EMISSION LIMITS

| Source ID | Description | Emission Factor lb/ton | | |
|---|---|---|---|---|
| | | PM | $PM_{10}$ | $PM_{2.5}$ |
| 321-1, 321-2, 322-1 | Potroom A-1, B-1, vented through GTC 1 with FGD and roof vents | 4.88 | 2.10 | 2.10 |
| 321-3, 321-4, 322-2 | Potroom A-2, B-2, vented through GTC 2 with FGD and roof vents | 4.88 | 2.10 | 2.10 |

### 3.3.1.2   $NO_X$ BACT

Aluminum is produced from alumina in the pot as current is passed from a carbon anode to carbon blocks on the pot wall, which serve as the cathode. The anodes are made from calcined petroleum coke and pitch. NOx emissions are minimal since there is no external fuel and there are no large sources of nitrogen in the raw materials.

## Step 1 – Identify Potential Control Technologies

Potentially applicable control technologies for reducing $NO_X$ emissions are described below.

### *Selective Catalytic Reduction*

Selective Catalytic Reduction (SCR)- SCR is an add-on system for controlling NOx emissions. It works by injecting a nitrogen-based reagent (ammonia or urea) into the exhaust stream, which reacts with NOx over a catalyst to form nitrogen and water. SCR systems typically achieve 70–90% NOx reduction when operated within the appropriate temperature window (~480–800 °F). System components include reagent storage and dosing equipment, injection controls, and a catalyst bed. SCR does not control PM, CO, or hydrocarbons.



The reduction reaction between ammonia ($NH_3$) and nitrogen oxides ($NO_x$) in an SCR system is promoted in the presence of excess oxygen, typically greater than 1%. Under optimal operating conditions and depending on system design, $NO_x$ reduction efficiencies in the range of 70% to 90% are achievable. Key technical considerations influencing SCR performance include catalyst reactor configuration, operating temperature window, sulfur content in the fuel, catalyst deactivation due to thermal aging or chemical poisoning, ammonia slip, and the design and control of the ammonia injection system.

Catalyst activity decreases significantly below the optimal temperature range, increasing the likelihood of unreacted ammonia (commonly referred to as "ammonia slip") being emitted to the atmosphere. Over time, SCR catalysts may experience deactivation from both physical degradation and chemical fouling. Manufacturers typically guarantee a catalyst operational life of approximately three years while maintaining compliance with specified $NO_x$ emission limits.

### Selective Non-Catalytic Reduction - SNCR

SNCR is a post-combustion technique that involves injecting ammonia or urea into specific temperature zones in the upper furnace or, in other cases, connective pass of a boiler or process heater to reduce both $NO_x$ and CO emissions. A temperature of between 1,600°F and 2,100°F is required at the injection site for the process reaction to take place. The ammonia or urea reacts with $NO_x$ in the gas to produce molecular nitrogen and water vapor. The $NO_x$ reduction reaction is favored over other chemical reaction processes for a specific temperature range and in the presence of oxygen; therefore, it is considered a selective chemical process. SNCR is effective only in a stoichiometric or fuel-rich environment where combustion gas is nearly depleted of oxygen. controls $NO_x$ emissions by injecting a nitrogen reducing agent, such as ammonia or urea, into the post combustion zone, reducing $NO_x$ to molecular $N_2$ and water. The reduction reaction with $NO_x$ is favored over chemical reaction processes at temperatures between 1,600 °F – 2,100 °F.

### Non-Selective Catalytic Reduction - NSCR

NSCR is a post-combustion add-on exhaust gas treatment system for exhaust streams with a low $O_2$ content (between 1 to 2%). It is often referred to as a "three-way conversion" catalyst since it reduces NOx, unburned hydrocarbons (UBH), and CO simultaneously. In order to operate properly, the combustion process must be stoichiometric or near-stoichiometric. Under stoichiometric conditions, in the presence of the catalyst, NOx is reduced by CO, resulting in nitrogen and carbon dioxide. Operating temperatures between approximately 700°F and 1500°F are required of the gas stream in order to carry out the catalytic reduction process. Depending on the temperature and oxygen concentration of the exhaust, NOx removal rates of 80 to 90% are achievable.

### Good Work Practices

Because the smelting pot is not a combustion source and doesn't have a burner, good work practices center around the amount and distribution of excess air in the combustion zone to ensure complete combustion. The excess air temperature is also maintained such that it doesn't lead to high temperatures, which leads to $NO_x$ formation.



## Step 2 – Eliminate Technically Infeasible Options

The concentration of NOx in the potroom reactor exhaust is extremely low because there are no external fuels combusted and there are no large sources of nitrogen in the raw materials. Traditional methods of preventing NOx formation using staged combustion or low NOx burners are not applicable to the potlines.

*NSCR* requires precise adjustments of process conditions such as oxygen content and temperature, and works best with certain windows of inlet concentration for NOx, CO, and VOC. These operating windows are necessary because the catalyst was developed to react the NOx, CO, and VOC with one another, reducing the emissions of each of these pollutants. NSCR has typically been used to control emissions from internal combustion engines and nitric acid plants. It is effective only in stoichiometric or fuel-rich environments where combustion gas is nearly depleted of oxygen (approximately 0.5% excess oxygen or less). The oxygen content expected in the exhausts from the aluminum smelters makes NSCR ineffective for these types of sources.

*SNCR* is a post-combustion NOx control technology which requires uniform mixing of the reagent and exhaust gas within a narrow temperature range. Operations outside of these operating conditions will significantly reduce removal efficiencies and may result in ammonia emissions, increased NOx emissions. No examples were found where SNCR has been applied to aluminum smelting pots.  Therefore, SNCR is not technically feasible for the smelting pots.

*SCR* to effectively reduce NOx emissions, the exhaust gas stream should have a relatively stable gas flow rate, NOx concentration, and temperature. SCR also requires a specific exhaust gas temperature range and pollutant loading for efficient operation. The exhaust gas of the aluminum potline smelters is expected to have temperatures much lower than the required temperature range. Additionally, the expected NOx concentration is lower than the effective control range for SCR.

## Step 3 – Rank Options by Control Effectiveness

Since there is no external fuel combusted in the smelting cells, there are no technically feasible pre-combustion NOx controls for the potlines. Likewise, there are no technically feasible add-on controls because of the temperature of the potroom exhaust (approximately 200°F) and extremely low NOx concentration.

The only remaining control option is the use of good work practices.

## Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

Since there is no external fuel combusted and no nitrogen rich material used, no further emissions control will be evaluated. Good work practices will also be implemented to serve as BACT.

## Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT as good work practices. These work practices will be implemented to meet the numeric emission limits presented in Table 2 below.



### TABLE 2: POTROOMS A&B NOx NUMERIC EMISSION LIMITS

| Source ID | Description | NOx lb/hr |
|---|---|---|
| 321-1, 321-2, 322-1 | Potroom A-1, B-1, vented through GTC 1 with FGD and roof vents | 4.50 |
| 321-3, 321-4, 322-2 | Potroom A-2, B-2, vented through GTC 2 with FGD and roof vents | 4.50 |

### 3.3.1.3 SO$_2$ BACT

Aluminum is produced from alumina in the pot as current is passed from a carbon anode to carbon blocks on the pot wall, which serve as the cathode. The anodes are made from calcined petroleum coke and pitch. SO$_2$ and COS originate from the sulfur in the components used to make the anodes.

**Step 1 – Identify Potential Control Technologies**

Potentially applicable control technologies for reducing SO$_2$ emissions are described below.

***Wet Scrubbing***

Wet scrubbers are systems designed to remove sulfur dioxide (SO$_2$) from exhaust gases by maximizing contact between the gas and a slurry of lime or limestone. The SO$_2$ reacts with the slurry to form calcium sulfite and sulfate, and the scrubbing liquid is continuously recycled. Various scrubber designs—such as packed towers and venturi scrubbers—can be used, and alternative absorbents like sodium or ammonia solutions are also available. However, wet scrubbers are sensitive to particulates, which can clog components, requiring placement downstream of a baghouse and significantly increasing costs. They can also produce sludge waste that demands complex treatment, often involving unreliable reverse osmosis systems. However, a scrubber can be designed so that the byproduct is gypsum, a potentially saleable material.

***Spray Dryer Absorption (SDA)***

SDA, also known as dry scrubbing, is an alternative to wet scrubbing for removing SO$_2$ from exhaust gases. In this process, a solution of sodium carbonate or slaked lime is atomized into fine droplets and mixed with SO$_2$-laden exhaust gas in a large chamber. The SO$_2$ reacts with the droplets to form sulfites and sulfates, while the heat from the exhaust evaporates the water, leaving behind a dry powder. The desulfurized gas exits the chamber at a temperature slightly above its dew point, and the resulting particulates are collected using corrosion-resistant baghouses.

***Dry Sorbent Injection (DSI)***

DSI is a lower-cost alternative to conventional FGD technologies, involving the direct injection of dry powders—such as sodium-based or lime-based sorbents—into the smelting pot or post-smelting pot region. Unlike spray-dryer absorption systems, DSI lacks a dedicated mixing chamber, which limits its SO$_2$ removal efficiency. While some reaction may occur with sufficient sorbent dosage, the process is highly sensitive to variations in SO$_2$ concentration and in-flue mixing, making its performance unpredictable.



### *Low Sulfur Raw Materials*

The primary pollution prevention opportunity for minimizing $SO_2$ emissions in the smelting process is through limitations on the sulfur content of the coke and pitch used in the manufacture of green anodes. The practical limitation on $SO_2$ from the potline is dictated by the maximum production capacity of the potlines and a maximum sulfur content in the incoming coke and pitch. This level of sulfur in the coke and pitch is a general upper limit for producing good quality anodes. One potential option to reduce $SO_2$ emissions from the facility would be to reduce the sulfur content of coke and pitch used to produce anodes.

### Step 2 – Eliminate Technically Infeasible Options

SDA and DSI have not been implemented for $SO_2$ controls from aluminum smelting potlines, as reported by the RBLC. SDA and DSI systems generate sulfite and sulfate as a dry waste product, which requires off-site disposal. Because these technologies have not been implemented at an aluminum smelter and generate a waste that requires off-site disposal, they are deemed technically infeasible. The wet scrubber is expected to generate gypsum, a potentially saleable by-product, therefore, it is a technically feasible control option. A wet scrubber has been implemented outside of a BACT determination in the U.S.A. for a potline source group.

### Step 3 – Rank Options by Control Effectiveness

The remaining control technologies are ranked as follows:

1.  Wet scrubbing – 90-98%
2.  Low Sulfur Petroleum Coke and coal tar pitch – 25-60%

### Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

Use of a wet scrubber does appear in the RBLC under ID KY-0070 for NSA-A Division of Southwire Co for process Potline 5. A review of the most recent Title V permit for that facility does not list a scrubber for that process. A wet scrubber does appear in the Title V permit for processes Potlines 1-4, but the permit does not indicate that the inclusion of the scrubber was associated with a PSD permit, which is supported by no RBLC entry for a permit action that triggered PSD. Limiting the sulfur content in the petroleum coke and pitch is listed as the applicable method for $SO_2$ emissions reductions even though the scrubber is present.

With wet scrubbing being technically feasible and implemented at an existing facility in the United States, albeit not for BACT, an economic analysis was performed. Using an initial capital cost of $350,000,000 per wet scrubber, operational and maintenance costs of $25,000,000/year per wet scrubber, a lifespan of 20 years, and the current bank prime plus 1 loan rate of 7.75%, the calculated annual cost per ton $SO_2$ reduced is calculated at $10,374 per wet scrubber. This annual cost exceeds the ODEQ threshold for non-ozone precursors of $5,000, making wet scrubbing economically infeasible. Detailed calculations are presented in Appendix B.

OA will be selecting the remaining control technology, use of low sulfur petroleum coke and coal tar pitch.



**Step 5 – Select BACT**

Based on the analysis of this section, OA proposes BACT as the use of low sulfur petroleum coke to achieve $SO_2$ emission reductions at an annual average limit of 2.5% S and coal tar pitch at an annual average limit of 0.8%. The affected sources and numeric emission limits are presented in Table 3 below.

TABLE 3: POTROOMS A&B $SO_2$ NUMERIC EMISSION LIMITS

| Source ID | Description | Sulfur Content % |
|---|---|---|
| 321-1, 321-2, 322-1 | Potroom A-1, B-1, vented through GTC 1 with FGD and roof vents | 2.5 – coke 0.8 – pitch |
| 321-3, 321-4, 322-2 | Potroom A-2, B-2, vented through GTC 2 with FGD and roof vents | 2.5 – coke 0.8 – pitch |

Outside of the need to meet BACT requirements, OA will be proposing to further control $SO_2$ emissions for demonstrating compliance with the NAAQS via Class II modeling assessment and Class I PSD increment. The add-on control for compliance purposes will be wet scrubbers for source IDs 322-1 and 322-2.

### 3.3.1.4   CO AND VOC BACT

In the smelting pot, oxygen reacts with the carbon in the anode to form CO as a byproduct of incomplete combustion. The oxygen in the smelting pot is supplied by the alumina. VOCs are formed from the volatilization of residual hydrocarbons in the anode, pyrolysis of the pitch volatiles in the anode, and carbon oxidation. These pollutant types are controlled by similar mechanisms, therefore, they are presented together.

**Step 1 – Identify Potential Control Technologies**

Potentially applicable control technologies for reducing CO and VOC emissions are described below.

***Thermal Oxidation***

A thermal oxidizer is a large vessel with a burner where fuel, gaseous waste, and air are introduced and combined to achieve the required DRE. The mixture must be exposed to a sufficiently high temperature for an adequate time period in a relatively turbulent environment to enable the chemical reactions to reach the degree of completion needed to achieve the DRE.

***Recuperative or Regenerative Thermal Oxidation***

Recuperative and regenerative thermal oxidizers (RTOs) are two types of oxidizers that are widely applied to control VOCs. Both include some form of internal heat recovery, designed to reduce the operating cost of the system related to the consumption of a fuel source (typically natural gas) to raise the incoming gas temperature up to a combustion temperature within the burner zone as necessary to achieve the desired DRE. Heat recovery may either be recuperative or regenerative. In recuperative heat recovery, heat is recovered by passing the hot exhaust gases through a non-



contact air-to-air heat exchanger, to heat the incoming air to the oxidizer. In regenerative heat recovery, hot exhaust gases and cool inlet gases are alternatively passed through a fixed bed, typically employing ceramics. RTOs have the ability to achieve a DRE of up to 99%, depending on the VOC inlet concentration.

### *Catalytic Oxidation*

Catalytic oxidizers use a bed of catalyst that facilitates the overall combustion of combustible gases. The catalyst increases the reaction rate and allows the conversion of CO and VOC to CO2 at lower temperatures than a thermal oxidizer. The catalyst is typically a porous noble metal material that is supported in individual compartments within the unit. An auxiliary fuel-fired burner ahead of the bed heats the entering exhaust gases to 600°F to maintain proper bed temperature. Recuperative heat exchangers are used to recover the exiting exhaust gas heat and reduce the auxiliary fuel consumption. Exhaust gas temperatures that are too high may cause permanent damage to the catalyst, while operating temperatures that are too low may result in a lower VOC conversion efficiency. The typical VOC removal efficiency of a catalytic oxidation system is 90% or greater. The catalytic oxidation process for VOC control is very temperature sensitive.

### *Good Work Practices*

Because the aluminum smelter pot is not a combustion source and doesn't have a burner, good work practices center around the design and operation of the smelting pot: use of point feeders, maintaining optimal alumina concentrations, anode quality control, and fume collection.

### Step 2 – Eliminate Technically Infeasible Options

Good work practices are technically feasible for controlling CO and VOCs from an aluminum smelter pot. The inherent optimization of fume collection and temperature in the design phase of the smelter pot and parametric monitoring, including alumina concentration, during operation to maintain optimal settings is expected to produce reduced CO and VOC emissions.

Thermal oxidation has not been applied to an aluminum smelter pot or similar equipment. To reduce the potential of bed packing and to preserve the alumina fume as a recyclable product, the thermal oxidizer would have to be placed downstream of the proposed baghouse. This presents technical challenges for implementation as the exhaust gas temperature would be further reduced downstream of the baghouse, resulting in the need for a significant amount of heat input to achieve the oxidation temperature and a significantly large reaction chamber to achieve the requisite residence time for oxidation to occur. Despite these challenges, this technology is technically feasible.

Catalytic oxidation has not been applied to an aluminum smelter pot or similar equipment. The presence of HF and particulate matter in the exhaust gas, even after dry alumina scrubbing and baghouse control, can lead to catalyst poisoning and reduced or ineffective control of emissions. Catalytic oxidation is deemed technically infeasible.

### Step 3 – Rank Options by Control Effectiveness

Good work practices are the only technically feasible control technology.



## Step 4 - Evaluate Effectiveness of Controls and Achievability of Emission Limits

OA will be selecting the top-ranked control technology, good work practices, therefore no further evaluation is required.

## Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT as the use good work practices to limit the formation of CO and VOC in the exhaust stream. These work practices will be implemented to meet the numeric emission limits presented in Table 2 below.

### TABLE 4: POTROOMS A&B CO & VOC NUMERIC EMISSION LIMITS

| Source ID | Description | CO lb/hr | VOC lb/hr |
|---|---|---|---|
| 321-1, 321-2, 322-1 | Potroom A-1, B-1, vented through GTC 1 with FGD and roof vents | 9,878.2 | 20.8 |
| 321-3, 321-4, 322-2 | Potroom A-2, B-2, vented through GTC 2 with FGD and roof vents | 9,878.2 | 20.8 |

### 3.3.1.5   TF BACT

In the smelting pot, the cryolite bath ($Na_3AlF_3$) is the source HF and particulate fluorides (considered together as Total Fluorides), which are generated when the cryolite decomposes at high temperatures and when fluorinated alumina interacts with water. The presence of fluorides in the cryolite and fluorinated alumina is necessary in dissolving the alumina and maintaining the conductivity of the cryolite bath.

## Step 1 – Identify Potential Control Technologies

Potentially applicable control technologies for reducing TF emissions are described below.

### *Dry Alumina Scrubber*

Fresh alumina is injected into parallel groups of reaction chambers to capture gaseous and particulate forms of total fluorides. The reaction chambers are evenly and continuously injected with fresh alumina. This generates fluorinated alumina, which is a byproduct that can be reused at the facility.

### *Fabric Filter*

Described in section 3.3.1.1

### *Venturi Scrubber*

Described in section 3.3.1.1

## Step 2 – Eliminate Technically Infeasible Options

Dry alumina scrubbing has been successfully implemented as BACT for several US facilities and generates fluorinated alumina, a product that can be reused in the smelter pot.

Venturi scrubbing or other forms of wet scrubbing have not been implemented for control of total fluorides. The use of such a control device would eliminate the formation of fluorinated alumina



and instead create a waste by-product. Therefore, venturi and other forms of wet scrubbing are technically infeasible.

Fabric filtration is effective at capturing particulate forms of fluorinated compounds but not gaseous hydrogen fluoride. Therefore, standalone fabric filtration is technically infeasible.

### Step 3 – Rank Options by Control Effectiveness

Dry alumina scrubbing is the only remaining feasible control technology, therefore is the top-ranked control technology. The dry scrubber is located upstream of the baghouse, which provides capture and control of the fluorinated alumina particulates.

### Step 4 - Evaluate Effectiveness of Controls and Achievability of Emission Limits

A dry alumina scrubber is capable of reducing total fluoride emissions by 95-99%. When a fabric filtration system (baghouse) follows the dry alumina scrubber reaction chamber, total fluoride emission reductions can exceed 99%. The implementation of these control technologies enable the new operations to demonstrate compliance with the Total Fluorides emission limit of 1.2 lb/ton of aluminum produced.

### Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT as the use of dry alumina scrubbing in a reaction chamber, followed by a fabric filtration baghouse to achieve a TF emission factor of 1.02 lb/ton. This is lower than the 40 CFR Part 63 Subpart LL emission factor limit of 1.2 lb PM/ton. The affected sources and emission limits are present in Table 5.

**TABLE 5: POTROOMS A&B TF NUMERIC EMISSION LIMITS**

| Source ID | Description | TF Emission Factor lb/ton |
|---|---|---|
| 321-1, 321-2, 322-1 | Potroom A-1, B-1, vented through GTC 1 with FGD and roof vents | 1.02 |
| 321-3, 321-4, 322-2 | Potroom A-2, B-2, vented through GTC 2 with FGD and roof vents | 1.02 |

### 3.3.1.6   GHG BACT

In the smelting pot, oxygen reacts with the carbon in the anode to form $CO_2$ as a product of combustion. The oxygen in the smelting pot is supplied by the alumina. Perfluorocarbons are also generated when the alumina concentration gets too low, leading to the formation of $CF_4$ and $C_2F_6$.

### Step 1 – Identify Potential Control Technologies

Potentially available technologies for reducing GHG emissions are described below.

#### *Improved Process Controls*

Modern technology that includes the use of sensors and algorithms can optimize the conditions of operation to effectively use the energy required to operate the aluminum smelter pot. These



controls can also be used to monitor the cryolite bath to correct the alumina ratio and add more alumina to the bath.

### Energy Efficient Design

Thermal efficiency is an emissions reduction strategy focused on increasing energy efficiency. Higher thermal efficiency means less electricity is required for melting and supplemental heat from fuel combustion is not required.

### Carbon Capture and Sequestration

Carbon capture and sequestration (CCS) makes use of specialized equipment to extract $CO_2$ from the exhaust stream and is eventually injected underground for storage.

## Step 2 – Technical Feasibility of Control Technologies

Improved process controls are technically feasible for controlling emissions of GHG and are a part of modern equipment design. These controls optimize air flow and temperature to optimize combustion in the EAF. These controls also trigger responses to changes in the cryolite bath chemistry to enable adjustments that reduce the formation of perfluorocarbons.

Energy efficient designs are technically feasible for controlling emissions of GHG and are a part of modern equipment design. Durable materials and furnace designs that limit the intrusion of excess air facilitate complete combustion while also limiting heat loss, leading to a lower energy demand.

CCS requires the $CO_2$ to be captured from the exhaust stream, compressed, and transported via pipeline to a storage operation. CCS on industrial property has not been successfully implemented on an industrial scale. The closest commercial storage operation is the CapturePoint Oklahoma Carbon Hub, located approximately 81 straight-line miles from the proposed facility. This location is currently permitted as a Class II facility with applications for Class VI storage. Because the storage operation does not have a Class VI permit it cannot be used to store $CO_2$ from the proposed OA facility, CCS is deemed technically infeasible.

## Step 3 – Rank Technologies by Control Effectiveness

Improved process controls and energy efficient designs are both ranked equally as the most effective control technology.

## Step 4 – Evaluate Effectiveness of Control Technologies and Achievability of Emission Limits

Due to these options being technically feasible and part of the aluminum smelter pot design, no environmental or economic analysis is required.

## Step 5 – BACT Selection

Based on the analysis of this section, OA proposes BACT for GHGs to be improved process controls and energy efficient design. A numeric value of 6,936,294 tpy of $CO_2e$ will be set for the combined Potrooms emissions.



## 3.3.2 POTLINE SERVICES (POTSHELL LINING/DELINING, CRUCIBLE CLEANING, TAPING TUBE CLEANING)

Potline Services will include cathode rodding, pot delining/relining, spent pot lining storage, crucible cleaning, PTM maintenance, potline equipment maintenance, and the central control room. These facilities will support the operational integrity and maintenance of the potline, ensuring continuous and efficient aluminum production.

### 3.3.2.1   PM/PM$_{10}$/PM$_{2.5}$ BACT

**Step 1 – Identify Potential Control Technologies**

Potentially applicable control technologies for reducing PM/PM$_{10}$/PM$_{2.5}$ emissions are described below.

***Fabric Filter***

Described in section 3.3.1.1

***Electrostatic Precipitator***

Described in section 3.3.1.1

***Venturi Scrubber***

Described in section 3.3.1.1

**Step 2 – Technical Feasibility of Control Technologies**

All technologies are technically feasible.

**Step 3 – Rank Options by Control Effectiveness**

The remaining control technologies are ranked as follows:

1.  Fabric Filter Baghouse – 90 - 99%
2.  Electrostatic Precipitator - 90 – 99%
3.  Venturi Scrubber – 70 – 99%

**Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits**

OA will be selecting the top-ranked control technology, use of fabric filtration, therefore no further evaluation is required.

**Step 5 – Select BACT**

Based on the analysis of this section, OA proposes BACT as the use of fabric filtration to achieve an emission limit of 0.003 gr/dscf for PM and PM$_{10}$ and 0.0015 gr/dscf for PM$_{2.5}$. The affected sources and numeric emission limits are presented in Table 6 below.



TABLE 6: POTLINE SERVICES NUMERIC EMISSION LIMITS

| Source ID | Description | PM Emission Factor gr/dscf | PM$_{10}$ Emission Factor gr/dscf | PM$_{2.5}$ Emission Factor gr/dscf |
|---|---|---|---|---|
| 341-1 | Cast Iron Melting Induction Furnace | 0.003 | 0.003 | 0.0015 |
| 342-2 | Pot Delining | 0.003 | 0.003 | 0.0015 |
| 344-1 | Crucible Repair Station | 0.003 | 0.003 | 0.0015 |
| 344-2 | Crucible Cleaning Machine | 0.003 | 0.003 | 0.0015 |
| 344-3 | Tube Cleaning Machine | 0.003 | 0.003 | 0.0015 |
| 344-4 | Crucible Lid Cleaning | 0.003 | 0.003 | 0.0015 |

## 3.3.3 CASTHOUSE SERVICES (CRUCIBLE SKIMMING, DROSS PRESS)

Crucible skimming and treatment stations remove impurities from the metal using sodium reduction and aluminum fluoride injection. Three automatic skimming and weighing stations are installed, with additional weighing stations for empty crucibles post-delivery.

Dross will be pressed to extract liquid metal. The remaining dross will be shipped offsite for further processing.

### 3.3.3.1    PM/PM$_{10}$/PM$_{2.5}$ BACT

**Step 1 – Identify Potential Control Technologies**

Potentially applicable control technologies for reducing PM/PM$_{10}$/PM$_{2.5}$ emissions are described below.

***Fabric Filter***

Described in section 3.3.1.1

***Electrostatic Precipitator***

Described in section 3.3.1.1

***Venturi Scrubber***

Described in section 3.3.1.1

**Step 2 – Technical Feasibility of Control Technologies**

All technologies are technically feasible.

**Step 3 – Rank Options by Control Effectiveness**

The remaining control technologies are ranked as follows:

1.   Fabric Filter Baghouse – 90 - 99%

2.   Electrostatic Precipitator - 90 – 99%

3.   Venturi Scrubber – 70 – 99%



**Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits**

OA will be selecting the top-ranked control technology, use of fabric filtration, therefore no further evaluation is required.

**Step 5 – Select BACT**

Based on the analysis of this section, OA proposes BACT as the use of fabric filtration to achieve an emission limit of 0.005 gr/dscf or better. The affected sources and numeric emission limits are presented in Table 7 below.

### TABLE 7: CASTHOUSE SERVICES NUMERIC EMISSION LIMITS

| Source ID | Description | PM Emission Factor gr/dscf | $PM_{10}$ Emission Factor gr/dscf | $PM_{2.5}$ Emission Factor gr/dscf |
|---|---|---|---|---|
| 460-1 | Sodium Reduction Bay 1 | 0.005 | 0.005 | 0.0025 |
| 460-2 | Sodium Reduction Bay 2 | 0.005 | 0.005 | 0.0025 |
| 470-1 | Dross Press #1 | 0.005 | 0.005 | 0.0025 |
| 470-2 | Dross Press #2 | 0.005 | 0.005 | 0.0025 |
| 470-3 | Dross Press #3 | 0.005 | 0.005 | 0.0025 |

## 3.3.4 CASTHOUSE VOC USAGE

The casthouse will include two categories VOC containing material usage. The first category is a marking operation that utilizes VOC-containing ink to mark the cast products with IDs for tracking purposes. The second category is the use of a VOC-containing material to coat the caster molds to facilitate the release of the cast product from the mold.

**Step 1 – Identify Potential Control Technologies**

Potentially applicable control technologies for VOC usage in the casthouse are described below.

***Low-VOC Materials***

Use of low-VOC containing materials involves selecting inks and coatings that have low VOC content or are water-based materials. Low VOC content involves materials with less than 5 lb VOC/gal of material.

***UV-curable inks***

Use of UV-curable inks involves using an ink that, when exposed to UV light, triggers a chemical reaction to harden the applied ink before the VOCs in the ink can evaporate.

***Efficient Application***

The ink marking is a manual process performed by a human operator. The operator can be trained to utilize marking techniques that minimize the ink usage and increase the transfer efficiency. The mold coating system is an automated process that can utilize high-transfer efficiency nozzles to minimize VOC emissions.



### Good Work Practices

Good work practices involves storing inks and mold coatings in closed containers, cleaning up spills quickly, and optimizing the material usage.

### Capture and Destruction Technologies

Control technologies that capture and control VOC emissions like thermal oxidizers, catalytic oxidizers, and carbon adsorbers have been previously described in Section 3.3.1.4.

### Step 2 – Technical Feasibility of Control Technologies

For the ink marking operations, use of low VOC containing materials is technically feasible as inks meeting that criteria are commercially available. UV-curable inks are not technically feasible as the marking operations are performed in an open environment, which does not lend to the operation of a UV curing system. Ink application is to be performed manually, therefore it is technically feasible to implement efficient application techniques. Good work practices are technically feasible through operating procedures. Given the open environment of the marking operations and very low expected emissions, control through capture and destruction technologies is not technically feasible.

For the mold coating operation, use of low VOC materials is technically feasible as these materials are commercially available and have been effectively demonstrated. Efficient application is technically feasible as the application nozzles can be design and operated to maximize transfer efficiency. Good work practices are technically feasible through operating procedures. Capture and destruction technologies are technically feasible as the casting operations are performed under a fume hood, which would allow for the installation of a capture or destruction device.

### Step 3 – Rank Options by Control Effectiveness

For the ink marking operations, the control technologies are ranked as follows:

1. Low VOC materials (50% - 95%)

2. Efficient application techniques (40% - 90%)

3. Good work practices (0% - 50%)

For the mold coating operations, the control technologies are ranked as follows:

1. Capture and destruction technologies (90% - 98%)

2. Low VOC materials (50% - 95%)

3. Efficient application (40% - 90%)

4. Good working practices (0% - 50%)

### Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

For ink marking, OA will be using the top-ranked control technology, the use of low VOC material and a combination of the other two control technologies. No further analysis is required.

For the mold coating operation, use of capture and destruction technology is not economically feasible as the expected annual emissions of VOC are less than 5 tons. OA will be using the



second-ranked control technology, use of low VOC material and a combination of the other two control technologies. No further analysis is required.

### Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT to be the use of low VOC materials in the ink marking and mold coating operation. The VOC content of the ink will be limited to 5.0 lb VOC/gal of ink. The VOC content of the mold coating will be limited to 2.4 lb VOC/gal. The affected source IDs are 430-2 (Mold Coating System), 430-4 (Ingot Stamping), and 430-5 (Billet Marking).

### 3.3.5 SOLID MATERIAL STORAGE SILOS

Large, industrial-grade storage silos are essential for primary aluminum smelting to hold, manage, and deliver the necessary solid materials. The main materials requiring silo storage are alumina and various carbon products, such as calcined petroleum coke and recycled anode butts. The expected emissions from these storage silos are $PM/PM_{10}/PM_{2.5}$.

### Step 1 – Identify Potential Control Technologies

Potentially applicable control technologies for solid material storage silos are described below.

#### *Wet Suppression or Water Sprays*

Water sprays or wet suppression relies on agglomeration or entrapment of particulate to reduce the amount that becomes airborne.

#### *Fabric Filtration (Bin Vent Filter)*

This type of particulate control technology utilizes filters to remove dry particles from gas streams. Initially, dust is deposited on the surface and on the fibers within the fabric filter. Dust becomes the dominant filter medium as the dust cake layer builds on the filter.

#### *Good Housekeeping Practices*

Good housekeeping practices are used in areas where it is difficult to feasibly implement other control technologies. Good housekeeping practices generally consist of activities such as proper equipment maintenance can be employed to prevent particulate from becoming airborne.

### Step 2 – Technical Feasibility of Control Technologies

Fabric filtration and good housekeeping are technically feasible control options. Fabric filtration, or bin vent filtration, is prevalently used in the metals and other industries for controlling particulate emissions from solid material storage. Good housekeeping practices include subjecting the filter to regular cleaning and replacement.

Wet suppression and water sprays for controlling particulates is technically infeasible for the storage silos as the collected materials must be used in production, recycled, or disposed offsite. Wet materials could impact product quality, the recyclability of the materials, or cause a clog in the storage silo.



## Step 3 – Rank Options by Control Effectiveness

The remaining control technologies are ranked as follows:

1. Fabric filtration (bin vent filter) - 90-99.9%

2. Good housekeeping practices

## Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

OA will be selecting the top-ranked control technology, use of fabric filtration, therefore no further evaluation is required. The filter specifications will meet the outlet grain loading requirement that is established as BACT.

## Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT as the use of fabric filtration (bin vent filter) to achieve an emission factor of 0.005 gr/dscf on all material storage silos at the facility. Good housekeeping practices will also be implemented to serve as BACT. The affected source IDs and numeric emission limits are presented in the Table 8 below.

TABLE 8: SOLID MATERIAL STORAGE SILOS PM/PM$_{10}$/PM$_{2.5}$ NUMERIC EMISSION LIMITS

| Source ID | Description | PM Emission Factor gr/dscf | PM$_{10}$ Emission Factor gr/dscf | PM$_{2.5}$ Emission Factor gr/dscf |
|---|---|---|---|---|
| 810-1 | Alumina Storage #1 | 0.005 | 0.005 | 0.0025 |
| 810-2 | Alumina Storage #2 | 0.005 | 0.005 | 0.0025 |
| 820-1 | AlF3 Handling and Storage | 0.005 | 0.005 | 0.0025 |
| 830-1 | CPC Storage #1 | 0.005 | 0.005 | 0.0025 |
| 830-2 | CPC Storage #2 | 0.005 | 0.005 | 0.0025 |
| 830-3 | CPC Buffer Silo | 0.005 | 0.005 | 0.0025 |
| 250-4 | Pure Bath Silo | 0.005 | 0.005 | 0.0025 |
| 260-2 | Carbon recycled material storage | 0.005 | 0.005 | 0.0025 |
| 328-1 | Fresh Alumina Handling & Storage 1 | 0.005 | 0.005 | 0.0025 |
| 328-2 | Fresh Alumina Handling & Storage 2 | 0.005 | 0.005 | 0.0025 |

## 3.3.6 PASTE MATERIAL HANDLING AND PREPARATION OPERATIONS

The paste creation process begins with the handling of the source materials. These source materials include calcined petroleum coke and recycled baked anode dust. These materials undergo handling and storage in silos, crushing and screening to appropriate sizing, proportioning to the correct recipe, and milling operations. Particulate matter in the form of PM/PM$_{10}$/PM$_{2.5}$ are the emissions from this operation. These operations are combined for BACT purposes as the materials are in the same physical state throughout the process.

### 3.3.6.1  PM/PM$_{10}$/PM$_{2.5}$ BACT

Emissions of PM/PM$_{10}$/PM$_{2.5}$ consist of dry calcined petroleum coke particles and recycled anode materials during each of the processes in this operation.



### Step 1 – Identify Potential Control Technologies

Potentially applicable control technologies for reducing PM/PM$_{10}$/PM$_{2.5}$ emissions from paste handling operations are described below.

#### Baghouse filters

Baghouse filters have been described in Section 3.3.1.1 for fabric filtration.

#### Electrostatic Precipitator

Electrostatic precipitators have been described in Section 3.3.1.1.

#### Venturi Scrubber

Venturi scrubbers have been described in Section 3.3.1.1.

#### Cyclone

Cyclones have been described in Section 3.3.1.1.

#### Dry Sorbent Injection

Dry sorbent injectors (DSIs) work by the injection of dry materials (sorbent) into the exhaust stream to capture gases and particulates into the sorbent. The sorbent is then removed from the gas stream through another particulate control device, such as a baghouse. The post-injection control device is the component that dictates the control efficiency of the technology.

### Step 2 - Technical Feasibility of Control Technologies

Baghouse filtration and cyclones are technically feasible as they do not change the physical state of the calcined petroleum coke and the baked anode dust and have been demonstrated as effective in existing facilities – cyclones typically precede additional control technologies like a baghouse.

Electrostatic precipitation is technically feasible but has not been implemented at a primary aluminum smelting facility.

DSI is technically feasible but requires an add-on control device such as a baghouse or electrostatic precipitator to control particulates. It has been implemented at a primary aluminum smelting facility.

Venturi scrubbing introduces liquid to achieve effective control, thereby eliminating the reusability of the captured emissions, and thereby making the technology technically infeasible.

### Step 3 – Rank Options by Control Effectiveness

The remaining control technologies are ranked as follows:

1. Baghouse filters – 90 – 99%
2. Electrostatic Precipitator – 90 – 99%
3. DSI – requires add-on controls like baghouse filters or ESP.



## Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

OA will be selecting the top-ranked control technology, use of a baghouse, therefore no further evaluation is required. The baghouse will be preceded by a dry sorbent injection system, utilizing coke fines. The baghouse will enable the process to meet an emission factor of 0.002 grains/dscf and emissions control of 99%.

## Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT for paste material handling and preparation activities to be baghouse control, preceded by a coke fines DSI system, to achieve 98% control of $PM/PM_{10}/PM_{2.5}$ and an emission rate of 0.002 grains/dscf. This grain loading meets the established BACT emission limit for secondary aluminum processes. The affected source IDs and numeric emission limits are presented in the Table 9 below.

### TABLE 9: PASTE MATERIAL HANDLING AND PREPARATION $PM/PM_{10}/PM_{2.5}$ NUMERIC LIMITS

| Source ID | Description | PM Emission Factor gr/dscf | $PM_{10}$ Emission Factor gr/dscf | $PM_{2.5}$ Emission Factor gr/dscf |
|---|---|---|---|---|
| 210-1 | Paste Plant Coke Handling & Storage | 0.005 | 0.005 | 0.0025 |
| 210-2 | Paste Plant Dry Matter Crushing & Screening | 0.005 | 0.005 | 0.0025 |
| 210-3 | Paste Plant Proportioning and Preheating | 0.005 | 0.005 | 0.0025 |
| 210-4 | Vertical Mill #1 | 0.005 | 0.005 | 0.0025 |
| 210-5 | Vertical Mill #2 | 0.005 | 0.005 | 0.0025 |

## 3.3.7 PASTE MIXING AND ANODE FORMING OPERATIONS

Paste mixing lines are a critical part of the anode production process, particularly for prebaked anodes. These lines are responsible for preparing the carbon paste used to form anodes, which are essential for conducting electricity during the electrolytic reduction of alumina to aluminum. The mixing and forming operations and the liquid pitch tank will be ducted to a common control and release point. Two paste lines are proposed as part of the project, each with their own release point.

Paste mixing lines primarily emit $SO_2$, VOCs, PM, PAHs and coal tar pitch volatiles. VOCs, PAH, and coal tar pitch can be controlled by the same technologies, and therefore, will be evaluated concurrently.

### 3.3.7.1   $PM/PM_{10}/PM_{2.5}$ BACT

## Step 1 – Identify Potential Control Technologies

Potentially applicable control technologies for reducing $PM/PM_{10}/PM_{2.5}$ emissions are described below.

### *Fabric Filter*

Described in section 3.3.1.1



### *Electrostatic Precipitator*

Described in section 3.3.1.1

### *Venturi Scrubber*

Described in section 3.3.1.1

### Step 2 – Technical Feasibility of Control Technologies

All technologies are technically feasible.

### Step 3 – Rank Options by Control Effectiveness

The remaining control technologies are ranked as follows:

1. Fabric Filter Baghouse – 90 - 99%
2. Electrostatic Precipitator - 90 – 99%
3. Venturi Scrubber – 70 – 99%

### Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

A fabric filter baghouse would be the most effective method to control PM emissions from the paste mixing and anode forming process. The total potential emissions from this process are 0.65 tons per year from each release point. An annualized cost analysis for the installation and operation of a baghouse for each release point determined a cost-effectiveness of $281,656 per ton PM removed per year. This analysis demonstrates that controlling PM from this process is not economically feasible. Given the very small uncontrolled PM emissions, it is assumed that the other control technologies would also be economically infeasible. Therefore, no control technologies are effective controls for this process.

### Step 5 – Select BACT

Based on the analysis of the section, OA is not proposing controls for PM from this process. The uncontrolled PM emission rate 0.0052 lb/ton green paste, is compliant with the 40 CFR Part 63 Subpart LL standard for a paste production plant emission limit of 0.0056 lb/ton green anode.

### 3.3.7.2   VOC, PAH, AND COAL TAR PITCH BACT

### Step 1 – Identify Potential Control Technologies

Potentially applicable control technologies for reducing emissions of VOCs and PAH include the following technologies.

### *Thermal oxidizers*

Thermal oxidation works to raise the temperature of the exhaust gas in a chamber with oxygen to oxidize VOCs and PAH to $CO_2$. To raise the temperature in thermal oxidation, an incinerator typically fueled by natural gas, is installed before the process exhaust is emitted to atmosphere. Regenerative thermal oxidation utilizes a ceramic-packed bed that recovers heat from the combustion chamber to preheat the incoming exhaust gas, which leads to less natural gas used in



the reaction chamber for achieve the proper oxidation temperature for controlling VOCs and PAH. The prevent packing of the ceramic bed, pretreatment to reduce the particulate loading of exhaust air is necessary. This pretreatment step results in additional cooling of the exhaust gas, resulting in higher utilization of the natural gas burner to achieve the proper oxidation temperature.

### Catalytic Oxidation

Catalytic oxidation works very similarly to thermal oxidation, the difference is that a catalyst material is used rather than a ceramic in the packed bed. The catalyst allows for oxidation to occur at a lower gas temperature than a thermal system. Catalysts are typically platinum or palladium. Pretreatment of the gas stream to reduce the particulate loading of exhaust air is necessary to extend the lifespan of the catalyst, however, particulate constituents like silicon, arsenic, or other heavy metals can result in catalyst poisoning. Sulfur is another exhaust constituent that can result in catalyst poisoning.

### Dry Sorbent Injection

Dry sorbent injection has been described in Section 3.3.4.1.

### Step 2 - Technical Feasibility of Control Technologies

Use of a thermal oxidizer is technically feasible for controlling VOCs and PAH. The particulate content of the exhaust gas is expected to be low, therefore packing of the ceramic bed is anticipated to be minimal. Additionally, the operating schedule is expected to supply a consistent VOC and PAH concentrations to the oxidizer to reduce the need for excessive additional heat input. A regenerative thermal oxidizer (RTO) will be utilized for energy efficiency.

The presence of sulfur in the exhaust can lead to poisoning of the catalyst in a catalytic oxidizer. This poisoning would result in frequent change-out of the catalyst to maintain the control efficiency and therefore, it is technically infeasible. No aluminum production facilities have used catalytic oxidizing for controlling emissions from paste mixing and forming operations.

DSI is technically feasible for controlling VOCs and PAH. Coke fines are suitable injection material for absorbing the VOCs and PAH. The absorbent can also be reused in the process, instead of generating a waste by-product.

### Step 3 – Rank Options by Control Effectiveness

The technologies to control VOCs and PAH are ranked as follows:

1. Thermal oxidation, RTO (95%-99% control)
2. DSI, coke fines (50%-90% control)

### Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

OA is proposing to use RTO control, which is the top-ranked control technology. No further analysis is required.



## Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT for paste mixing and forming operations to be RTO control, achieving a control efficiency of 95%. This control efficiency demonstrates compliance with the control efficiency requirement for pitch storage tanks (95%) per 40 CFR Part 63 Subpart LL, 63.844(d). The RTO will utilize natural gas as the supplemental fuel to achieve and maintain the required temperature for VOC and PAH destruction. The affected source IDs and numeric emission limits are presented in the Table 10 below.

TABLE 10: PASTE MIXING AND ANODE FORMING PAH AND VOC NUMERIC EMISSION LIMITS

| Source ID | Description | PAH Destruction Efficiency | VOC Destruction Efficiency |
|---|---|---|---|
| 210-6 | Paste Plant #1, CTP storage, paste mixing & forming | 95% | 95% |
| 210-7 | Paste Plant #2, CTP storage, paste mixing & forming | 95% | 95% |

### 3.3.7.3   SO$_2$ BACT

## Step 1 – Identify Potential Control Technologies

### *Low-sulfur raw materials*

Petroleum coke and liquid pitch are the raw materials used to produce the anode paste. These products contain sulfur at varying percentages. Controlling the amount of sulfur in the raw materials has a direct impact on the amount of sulfur that is oxidized and emitted.

### *Wet Scrubbing*

Wet scrubbers are systems designed to remove sulfur dioxide (SO$_2$) from exhaust gases by maximizing contact between the gas and a slurry of lime or limestone. The SO$_2$ reacts with the slurry to form calcium sulfite and sulfate, and the scrubbing liquid is continuously recycled. Various scrubber designs—such as packed towers and venturi scrubbers—can be used, and alternative absorbents like sodium or ammonia solutions are also available. However, wet scrubbers are sensitive to particulates, which can clog components, requiring placement downstream of a baghouse and significantly increasing costs. They also produce sludge waste that demands complex treatment, often involving unreliable reverse osmosis systems.

### *Spray Dryer Absorption (SDA)*

SDA, also known as dry scrubbing, is an alternative to wet scrubbing for removing SO$_2$ from exhaust gases. In this process, a solution of sodium carbonate or slaked lime is atomized into fine droplets and mixed with SO$_2$-laden exhaust gas in a large chamber. The SO$_2$ reacts with the droplets to form sulfites and sulfates, while the heat from the exhaust evaporates the water, leaving behind a dry powder. The desulfurized gas exits the chamber at a temperature slightly above its dew point, and the resulting particulates are collected using corrosion-resistant baghouses.



### Dry Sorbent Injection (DSI)

DSI is a lower-cost alternative to conventional FGD technologies, involving the direct injection of dry powders—such as sodium-based or lime-based sorbents—into the furnace or post-furnace region. Unlike spray-dryer absorption systems, DSI lacks a dedicated mixing chamber, which limits its $SO_2$ removal efficiency. While some reaction may occur with sufficient sorbent dosage, the process is highly sensitive to variations in $SO_2$ concentration and in-flue mixing, making its performance unpredictable.

## Step 2 – Technical Feasibility of Control Technologies

Selecting low-sulfur raw material sources, such as low-sulfur petroleum coke and low-sulfur pitch, is technically feasible. Elimination of these materials would negatively impact the produced anode, therefore, it is not possible to eliminate those materials from the process.

Wet scrubbing, SDA, and DSI have no record of implementation for paste mixing and forming processes. The expected concentration of $SO_2$ in the exhaust stream is approximately 7 ppm. The expected $SO_2$ concentration range for effective control is 250 to 10,000 ppm, therefore, these add-on control technologies are technically infeasible.

## Step 3 - Rank Options by Control Effectiveness

Low-sulfur raw material sources is the only remaining control technology, therefore it is the top-ranked technology.

## Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

OA is proposing to use low-sulfur raw materials, which is the top-ranked control technology. No further analysis is required.

## Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT as the use of low sulfur materials, with an annual average sulfur content limit of 2.5% of the calcined petroleum coke (CPC) and 0.8% in the coal tar pitch (CTP). This sulfur content limit is consistent with other BACT determinations and operating aluminum smelter facilities in the United States. The affected source IDs and numeric emission limits are presented in the Table 11 below.

TABLE 11: PASTE MIXING AND ANODE FORMING $SO_2$ NUMERIC EMISSION LIMITS

| Source ID | Description | $SO_2$ | |
| --- | --- | --- | --- |
| | | CPC S content | CTP S content |
| 210-6 | Paste Plant #1, CTP storage, paste mixing & forming | 2.5% | 0.8% |
| 210-7 | Paste Plant #2, CTP storage, paste mixing & forming | 2.5% | 0.8% |



### 3.3.8 ANODE BAKING FURNACES

Anode baking furnaces are critical emission sources in primary aluminum smelting, releasing pollutants such as total fluorides (HF and particulates containing F), $SO_2$, CO, $NO_x$, polycyclic aromatic hydrocarbons (PAHs), and particulate matter (PM/$PM_{10}$/$PM_{2.5}$).

#### 3.3.8.1   PM/$PM_{10}$/$PM_{2.5}$ BACT

**Step 1 – Identify Potential Control Technologies**

Potentially applicable control technologies for reducing PM/$PM_{10}$/$PM_{2.5}$ emissions from the anode baking furnaces are described below.

***Baghouse filters***

Baghouse filters have been described in Section 3.3.1.1 for fabric filtration.

***Electrostatic Precipitator***

Electrostatic precipitators have been described in Section 3.3.1.1.

***Venturi Scrubber***

Venturi scrubbers have been described in Section 3.3.1.1.

***Cyclone***

Cyclones have been described in Section 3.3.1.1.

**Step 2 – Technical Feasibility of Control Technologies**

Cyclones are frequently followed by a baghouse filter, therefore are not considered best control technology.

Venturi scrubbing or other forms of wet scrubbing have not been implemented for control of total fluorides. The use of such a control device would eliminate the formation of fluorinated alumina and instead create a waste by-product. Therefore, venturi and other forms of wet scrubbing are technically infeasible.

Electrostatic precipitation is technically feasible but has not been implemented for an anode baking furnace.

Fabric filtration is effective at capturing particulate forms of fluorinated compounds but not gaseous hydrogen fluoride. Therefore, fabric filtration will be paired with dry scrubbing for hydrogen fluoride control. This control technology has been previously determined as BACT for anode bake furnaces.

**Step 3 – Rank Options by Control Effectiveness**

The technologies to control PM/$PM_{10}$/$PM_{2.5}$ emissions are ranked as follows:

1. Fabric filtration paired with dry alumina scrubbing – 90 – 99%
2. Electrostatic precipitator – 90 – 99%



## Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

OA proposes to use the top-ranked control technology, fabric filtration paired with dry alumina scrubbing. Therefore, no further analysis is required.

## Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT to be fabric filtration following dry alumina scrubbing. The affected units and emission factors are presented in Table 12. These emission factors are compliant with the PM standard for anode bake furnaces in 40 CFR Part 63 Subpart LL 63.844(c)(3), which is 0.07 lb PM/ton green anode.

### TABLE 12: ANODE BAKING FURNACES PM/PM$_{10}$/PM$_{2.5}$ NUMERIC EMISSION LIMITS

| Source ID | Description | PM | PM$_{10}$ | PM$_{2.5}$ |
|---|---|---|---|---|
| | | lb/ton | lb/ton | lb/ton |
| 230-1 | Anode Baking Furnace #1 Baking Fires and FTC | 0.043 | 0.042 | 0.042 |
| 230-2 | Anode Baking Furnace #2 Baking Fires and FTC | 0.043 | 0.042 | 0.042 |

### 3.3.8.2   CO, VOC, PAH, AND COAL TAR PITCH BACT

## Step 1 – Identify Potential Control Technologies

Potentially applicable control technologies for reducing emissions of VOCs and PAH include the following technologies. Coal tar pitch emissions are grouped under VOC emissions. The technologies to control VOCs and PAH are the same as those used to control CO, so they will be evaluated concurrently.

### *Thermal oxidizers*

Thermal oxidation has been described in Section 3.3.6.1.

### *Catalytic Oxidation*

Catalytic oxidation has been described in Section 3.3.6.1.

### *Dry Sorbent Injection*

Dry sorbent injection has been described in Section 3.3.4.1.

## Step 2 - Technical Feasibility of Control Technologies

Use of a thermal oxidizer is technically feasible for controlling VOCs and PAH. The particulate content of the exhaust gas is expected to be low, therefore packing of the ceramic bed is anticipated to be minimal. Additionally, the operating schedule is expected to supply a consistent VOC and PAH concentrations to the oxidizer to reduce the need for excessive additional heat input. A regenerative thermal oxidizer (RTO) will be utilized for energy efficiency. Due to the high combustion chamber temperature required to combust the VOC and PAH, CO will be similarly combusted as the combustion temperature of CO is less than the VOC and PAH gases.



The presence of sulfur in the exhaust can lead to poisoning of the catalyst in a catalytic oxidizer. This poisoning would result in frequent change-out of the catalyst to maintain the control efficiency and therefore, it is technically infeasible. No aluminum production facilities have used catalytic oxidizing for controlling emissions from paste mixing and forming operations.

DSI is technically feasible for controlling VOCs and PAH. Coke fines are suitable injection material for absorbing the VOCs and PAH. The absorbent can also be reused in the process, instead of generating a waste by-product. CO would not be controlled by DSI.

### Step 3 – Rank Options by Control Effectiveness

The technologies to control VOCs and PAH are ranked as follows:

1. Thermal oxidation, RTO (95%-99% control)
2. DSI, coke fines (50%-90% control)

### Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

OA is proposing to use RTO control, which is the top-ranked control technology. No further analysis is required.

### Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT for anode baking furnace operations to be RTO control, achieving a control efficiency 95%. The RTO will utilize natural gas as the supplemental fuel to achieve and maintain the required temperature for VOC and PAH destruction. The affected units and numeric limits are presented in Table 13. These emission factors are compliant with the POM standard for anode bake furnaces in 40 CFR Part 63 Subpart LL 63.844(c)(2), which is 0.05 lb POM/ton green anode.

TABLE 13: ANODE BAKING FURNACES CO, PAH, AND VOC NUMERIC EMISSION LIMITS

| Source ID | Description | CO lb/ton | PAH Control Efficiency | VOC Control Efficiency |
|---|---|---|---|---|
| 230-1 | Anode Baking Furnace #1 Baking Fires and FTC | 2.78 | 95% | 95% |
| 230-2 | Anode Baking Furnace #2 Baking Fires and FTC | 2.78 | 95% | 95% |

### 3.3.8.3   SO$_2$ BACT

### Step 1 – Identify Potential Control Technologies

Potentially applicable control technologies for reducing SO$_2$ emissions are described below.

### *Wet Scrubbing*

Wet scrubbers have been described in Section 3.3.1.1.

### *Spray Dryer Absorption (SDA)*

SDA has been described in Section 3.3.1.1.



### *Dry Sorbent Injection (DSI)*

DSI has been described in Section 3.3.1.1.

### *Low Sulfur Petroleum Coke and Coal Tar Pitch*

Low sulfur petroleum coke has been described in Section 3.3.1.1.

### Step 2 – Technical Feasibility of Control Technologies

Add-on controls for anode baking furnaces have not been established as BACT or implemented at an aluminum smelting facility. The expected $SO_2$ concentration in the exhaust stream is expected to be approximately 34,200 ppm, which is greater than the effective range of typical add-on controls like wet scrubbing, SDA, and DSI. Because add-on controls would require an additional method to dilute the exhaust stream, they are deemed technically infeasible.

Use of low sulfur petroleum coke is technically feasible and has been implemented successfully at other facilities.

### Step 3 – Rank Options by Control Effectiveness

Only one control technology remains, therefore, it is the top-ranked control technology.

### Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

Use of low sulfur petroleum coke and coal tar pitch is the only control technology remaining, therefore, no additional analysis is required.

### Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT for anode baking furnace operations to be use of low sulfur petroleum coke and coal tar pitch. The sulfur content of the petroleum coke will meet a limit of 2.5% on an annual average and the coal tar pitch will meet a limit of 0.8% on an annual average. The affected units and numeric limits are presented in Table 14.

TABLE 14: ANODE BAKING FURNACES $SO_2$ NUMERIC EMISSION LIMITS

| Source ID | Description | Sulfur Content | |
|---|---|---|---|
| | | Petroleum Coke | Coal Tar Pitch |
| 230-1 | Anode Baking Furnace #1 Baking Fires and FTC | 2.5% | 0.8% |
| 230-2 | Anode Baking Furnace #2 Baking Fires and FTC | 2.5% | 0.8% |

### 3.3.8.4   TF BACT

### Step 1 – Identify Potential Control Technologies

Potentially available control technologies to control TF are described below.

### *Dry Alumina Scrubber*

Dry alumina scrubbers were described in Section 3.3.1.5.



### Wet Scrubbing

Wet scrubbers have been described in Section 3.3.1.1.

### Step 2 – Technical Feasibility of Control Technologies

When TF interacts with water, it becomes hydrofluoric acid, a highly corrosive acid. This corrosivity, in addition to converting the TF to a waste product instead of a usable product (fluorinated alumina), results in this technology being deemed technically infeasible.

Dry alumina scrubbers have been established as BACT, have been demonstrated as effective, and create a usable product, therefore, the technology is technically feasible.

### Step 3 – Rank Options by Control Effectiveness

Only one feasible control technology remains, therefore it is the top-ranked control technology.

### Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

Use of dry alumina scrubbing is the only control technology remaining, therefore, no additional analysis is required.

### Step 5 – Select BACT

Based on the analysis of this section, OA proposes BACT for anode baking furnace operations to be use dry alumina scrubbing. The affected units and numeric limits are presented in Table 15. These emission factors are compliant with the TF standard for anode bake furnaces in 40 CFR Part 63 Subpart LL 63.844(c)(1), which is 0.02 lb TF/ton green anode.

TABLE 15: ANODE BAKING FURNACES TF NUMERIC EMISSION LIMITS

| Source ID | Description | TF lb/ton |
|---|---|---|
| 230-1 | Anode Baking Furnace #1 Baking Fires and FTC | 0.0031 |
| 230-2 | Anode Baking Furnace #2 Baking Fires and FTC | 0.0031 |

### 3.3.8.5   $NO_X$ BACT

### Step 1 – Identify Potential Control Technologies

Potentially applicable control technologies for reducing $NO_X$ emissions are described below.

### Selective Catalytic Reduction

SCR has been described in Section 3.3.1.2.

### Selective Non-Catalytic Reduction - SNCR

SNCR has been described in Section 3.3.1.2.

### Non-Selective Catalytic Reduction - NSCR

NSCR has been described in Section 3.3.1.2.



### *Low-NO$_x$ Burners*

Low-NO$_x$ burner technology has been used since the early 1970's for thermal NO$_x$ control. These specially designed burners employ a variety of principles including LEA (low excess air), OSC (off-stoichiometric), and FGR (flue gas recirculation). The objective in the application of LNBs is to minimize NO$_x$ formation while maintaining acceptable combustion of carbon and hydrogen in the fuel. The differences between a low-NO$_x$ burner and a burner featuring LEA or FGR, for example, are not always clear. In general, LNBs implement LEA, OSC, FGR, or a combination of these techniques. In a stricter sense, LNBs have been defined as burners that control NO$_x$ formation by carrying out the combustion in stages (OSC) and, further, by controlling the staging at and within the burner rather than in the firebox. Consistent with this definition, there are two distinct types of designs for LNBs: staged air burners; and staged fuel burners. Staged air burners are designed to reduce flame turbulence, delay fuel/air mixing, and establish fuel-rich zones for initial combustion. The reduced availability of oxygen in the initial combustion zone inhibits fuel NO$_x$ conversion. Radiation of heat from the primary combustion zone results in reduced temperature as the final unburned fuel gases mix with excess air to complete the combustion process. The longer, less intense flames resulting from the staged stoichiometry lower peak flame temperatures and reduce thermal NO$_x$ formation.

### *Good Work Practices*

Good work practices have been described in Section 3.3.1.2.

### Step 2 – Technical Feasibility of Control Technologies

Add-on control technologies for reducing NO$_x$ emissions have not been established as BACT or implemented at an existing facility. These add-on control technologies would be technically infeasible for this operation due to the oxygen-rich environment that is present in the baking furnaces.

Low NO$_x$ burners relying on staged air typically achieve NO$_x$ reductions around 50% by using modified air and fuel entry to slow the mixing rate, reduce the oxygen available for NO$_x$ formation in critical NO$_x$ formation zones, and/or reduce the amount of fuel burned at peak flame temperatures. This control technology is technically feasible.

Good work practices have been established as BACT and have been demonstrated as effective at controlling NO$_x$ emissions.

### Step 3 – Rank Options by Control Effectiveness

1.   Low NO$_x$ burners (0%-50%)
2.   Good work practices

### Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits

Low NO$_x$ burners are the top-ranked control technology and will be selected by OA, therefore, no additional analysis is required.



**Step 5 – Select BACT**

Based on the analysis of this section, OA proposes BACT for anode baking furnace operations to be use of low NO$_x$ burners and good work practices. The affected units and numeric limits are presented in Table 16.

TABLE 16: ANODE BAKING FURNACES NO$_x$ NUMERIC EMISSION LIMITS

| Source ID | Description | NO$_x$ lb/hr |
|---|---|---|
| 230-1 | Anode Baking Furnace #1 Baking Fires and FTC | 28.1 |
| 230-2 | Anode Baking Furnace #2 Baking Fires and FTC | 28.1 |

## 3.3.9  CARBON AREA SERVICES

Baked anodes require additional processing prior to storage and use in the potlines. This includes cleaning and slot cutting and the anode assembly loading and unloading. Spent anodes are also processed in the carbon area, with the anode butts requiring cleaning, breaking via the butt & thimble press, and crushing operation. The cast iron stems that are inserted in the anode to complete the assembly require brushing before insertion, melting via induction furnace, and recycling before reuse.

### 3.3.9.1   PM/PM$_{10}$/PM$_{2.5}$ BACT

**Step 1 – Identify Potential Control Technologies**

Potentially applicable control technologies for reducing PM/PM$_{10}$/PM$_{2.5}$ emissions are described below.

***Fabric Filter***

Described in section 3.3.1.1

***Electrostatic Precipitator***

Described in section 3.3.1.1

***Venturi Scrubber***

Described in section 3.3.1.1

**Step 2 – Technical Feasibility of Control Technologies**

All technologies are technically feasible.

**Step 3 – Rank Options by Control Effectiveness**

The remaining control technologies are ranked as follows:

1. Fabric Filter Baghouse – 90 - 99%
2. Electrostatic Precipitator - 90 – 99%



3.  Venturi Scrubber – 70 – 99%

**Step 4 – Evaluate Effectiveness of Controls and Achievability of Emission Limits**

OA will be selecting the top-ranked control technology, use of fabric filtration, therefore no further evaluation is required.

**Step 5 – Select BACT**

Based on the analysis of this section, OA proposes BACT as the use of fabric filtration to achieve an emission limit of 0.005 gr/dscf. The affected sources and numeric emission limits are presented in Table 17 below.

TABLE 17: CARBON AREA SERVICES NUMERIC EMISSION LIMITS

| Source ID | Description | PM Emission Factor gr/dscf | PM$_{10}$ Emission Factor gr/dscf | PM$_{2.5}$ Emission Factor gr/dscf |
|---|---|---|---|---|
| 220-1 | Anode Cleaning & Slot Cutting | 0.005 | 0.005 | 0.0025 |
| 220-2 | Anode Cleaning & Slot Cutting | 0.005 | 0.005 | 0.0025 |
| 240-1 | Butt Cleaning | 0.005 | 0.005 | 0.0025 |
| 240-2 | Butt Pre-cleaning | 0.005 | 0.005 | 0.0025 |
| 240-4 | Butt & Thimble Press | 0.005 | 0.005 | 0.0025 |
| 240-6 | Cast Iron Recycling | 0.005 | 0.005 | 0.0025 |
| 240-7 | Cast Iron Melting Induction Furnace | 0.005 | 0.005 | 0.0025 |
| 240-8 | Stem Brushing | 0.005 | 0.005 | 0.0025 |
| 250-2 | Bath Processing Facility | 0.005 | 0.005 | 0.0025 |
| 260-1 | Butts Crushing | 0.005 | 0.005 | 0.0025 |

## 3.3.10    MATERIAL HANDLING

Solid raw materials, such as alumina, calcined petroleum coke, fluorinated alumina, and lime will be delivered to the facility via barge or truck. Unloading of the barges will utilize a vacuum suction pipe unloader to transfer the fresh alumina and calcined petroleum coke from the barges to the transport conveyor. Unloading of the lime trucks will utilize a pneumatic system to transfer from the truck to the storage silo. Other materials are unloaded from their transport media into hoppers or similar receiving vessels with limited openings to maximize capture.

Byproduct materials, such as dross, bath, anode butt, and fluorinated alumina are routinely collected and transported throughout the facility for processing or use in production. Emissions from the transported materials occur at the transfer points, not during transport.

These materials are sources of PM/PM$_{10}$/PM$_{2.5}$, therefore, the control technology analysis will focus on controlling those pollutants.

**Step 1 – Identify Potential Control Technologies**

Potentially applicable control technologies for reducing PM/PM$_{10}$/PM$_{2.5}$ emissions from material handling operations are described below.



### Baghouse filters

Baghouse filters have been described in Section 3.3.1.1 for fabric filtration.

### Electrostatic Precipitator

Electrostatic precipitators have been described in Section 3.3.1.1.

### Venturi Scrubber

Venturi scrubbers have been described in Section 3.3.1.1.

### Cyclone

Cyclones have been described in Section 3.3.1.1.

## Step 2 – Technical Feasibility of Control Technologies

Baghouse filtration and cyclones are technically feasible as they do not change the physical state of the raw and byproduct materials and have been demonstrated as effective in existing facilities – cyclones typically precede additional control technologies like a baghouse.

Electrostatic precipitation is technically feasible but has not been implemented at a primary aluminum smelting facility, particularly for material handling operations.

Venturi scrubbing introduces liquid to achieve effective control, thereby eliminating the reusability of the captured emissions, and thereby making the technology technically infeasible.

## Step 3 – Rank Technologies by Control Effectiveness

Baghouse filtration, preceded by a cyclone to treat large particles, is the only remaining control technology and therefore is the top-ranked technology.

## Step 4 – Evaluate Effectiveness of Control Technologies and Achievability of Emission Limits

Because baghouse filtration is the only feasible control option, no further analysis is required.

## Step 5 – BACT Selection

Based on the analysis of this section, OA proposes BACT material handling to be the use of baghouse control for $PM/PM_{10}/PM_{2.5}$ emissions control to achieve an emission factor of 0.005 gr/dscf. Numeric limits for each proposed material handling source are presented in Table 18 below.

TABLE 18: MATERIAL HANDLING $PM/PM_{10}/PM_{2.5}$ NUMERIC EMISSION LIMITS

| Source ID | Description | PM Emission Factor gr/dscf | $PM_{10}$ Emission Factor gr/dscf | $PM_{2.5}$ Emission Factor gr/dscf |
|---|---|---|---|---|
| 240-5 | Butt Transfer Car | 0.005 | 0.005 | 0.0025 |
| 250-1 | Bath Handling and Storage | 0.005 | 0.005 | 0.0025 |
| 250-3 | Cavity Bath Handling | 0.005 | 0.005 | 0.0025 |
| 324-1 | Fluorinated Alumina Handling #1 | 0.005 | 0.005 | 0.0025 |



| Source ID | Description | PM Emission Factor gr/dscf | PM$_{10}$ Emission Factor gr/dscf | PM$_{2.5}$ Emission Factor gr/dscf |
|---|---|---|---|---|
| 324-2 | Fluorinated Alumina Handling #2 | 0.005 | 0.005 | 0.0025 |
| 325-1 | Crushed Bath Handling #1 | 0.005 | 0.005 | 0.0025 |
| 325-2 | Crushed Bath Handling #2 | 0.005 | 0.005 | 0.0025 |
| 326-1 | Anode cover material, PTM room A1-1 | 0.005 | 0.005 | 0.0025 |
| 326-2 | Anode cover material, PTM room A1-2 | 0.005 | 0.005 | 0.0025 |
| 326-3 | Anode cover material, PTM room A2-1 | 0.005 | 0.005 | 0.0025 |
| 326-4 | Anode cover material, PTM room A2-2 | 0.005 | 0.005 | 0.0025 |
| 326-5 | Anode cover material, PTM room B1-1 | 0.005 | 0.005 | 0.0025 |
| 326-6 | Anode cover material, PTM room B1-2 | 0.005 | 0.005 | 0.0025 |
| 326-7 | Anode cover material, PTM room B2-1 | 0.005 | 0.005 | 0.0025 |
| 326-8 | Anode cover material, PTM room B2-2 | 0.005 | 0.005 | 0.0025 |
| 900-1 | Vacuum Barge Unloader Al2O3 | 0.005 | 0.005 | 0.0025 |
| 900-2 | Vacuum Barge Unloader CPC | 0.005 | 0.005 | 0.0025 |
| 900-3 | Raw Material Handling Al2O3 | 0.005 | 0.005 | 0.0025 |
| 900-4 | Raw Material Handling CPC | 0.005 | 0.005 | 0.0025 |

## 3.3.11    SMALL NATURAL GAS-FIRED HEATERS/BOILERS/FURNACES (<100 MMBTU/HR)

Small, natural gas combustion units are presented in this analysis. While associated with different processes, these units are similarly sized combustion units operating exclusively on natural gas and therefore the control of emissions from these units are identical and presented together. The focus is on minimizing emissions of NOx, PM, SO$_2$, CO, and VOCs through the application of best available control technologies and practices.

### 3.3.11.1  PM/PM$_{10}$/PM$_{2.5}$ BACT

Particulate matter emissions from natural gas-fired heaters primarily result from carryover of non-combustible trace constituents in the fuel. Typically, particulates are hard to detect with natural gas firing due to the low ash content. The USEPA reference AP-42 recommends that all particulate emissions from natural gas combustion are less than 1 micron in aerodynamic diameter, therefore, they are classified as PM/PM$_{10}$/PM$_{2.5}$.

**Step 1 – Identify Potential Control Technologies**

Good combustion practices can minimize the potential particulate emissions associated with incomplete combustion. Fabric filtration, ESP, and venturi scrubber control technologies have been described previously in this analysis.



## Step 2 – Technical Feasibility of Control Technologies

Good combustion practices are technically feasible and are inherent to operating the heaters in a manner that reduces emissions to atmosphere. The use of pipeline quality natural gas reduces the impurities present in the fuel, which in turn reduces particulate emissions.

Fabric filtration, ESP, and venturi scrubbing are not technically feasible due the high pressure drops and low particulate concentrations associated with the exhaust stream. No entries in the RBLC for small natural gas-fired heaters like these have add-on controls for reducing particulate emissions. The holding furnaces at the Novelis Corporation, RBLC ID KY-0116, are equipped with baghouse controls, however, the potential emissions from OA casting furnaces are less than the controlled emissions from the furnaces at Novelis, therefore, they are excluded as unnecessary to meet BACT.

## Step 3 – Rank Technologies by Control Effectiveness

Good combustion practices are the only remaining control technology and therefore the top-ranked control technology.

## Step 4 – Evaluate Effectiveness of Control Technologies and Achievability of Emission Limits

Because the top-ranked control technology is selected, no further analysis is required.

## Step 5 – BACT Selection

Based on the analysis of this section and a review of the RBLC, OA proposes BACT for these natural-gas fired preheaters and boiler to be good combustion practices and an emission factor of 0.0075 lb $PM/PM_{10}/PM_{2.5}$ /MMBtu. BACT for the casting furnaces is proposed good combustion practices and emission factors of 0.030 lb/ton $PM/PM_{2.5}$ and 0.040 lb/ton $PM_{10}$. Numeric limits for each proposed small natural gas combustion sources are presented in Table 19 below.

TABLE 19: SMALL NATURAL GAS-FIRED HEATERS/BOILER/FURNACES $PM/PM_{10}/PM_{2.5}$ NUMERIC EMISSION LIMITS

| Source ID | Description | PM | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| 344-5 | Metal Crucible Preheater | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu |
| 344-6 | Bath Crucible Preheater | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu |
| 420-1 | Billet Casting Furnace | 0.030 lb/ton | 0.040 lb/ton | 0.030 lb/ton |
| 420-2 | PFA Casting Furnace | 0.030 lb/ton | 0.040 lb/ton | 0.030 lb/ton |
| 420-3 | Rod Casting Furnace | 0.030 lb/ton | 0.040 lb/ton | 0.030 lb/ton |
| 420-4 | Sheet Casting Furnace | 0.030 lb/ton | 0.040 lb/ton | 0.030 lb/ton |
| 430-1 | Mold Preheater | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu |
| 210-8 | HTM Gas Boiler | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu |
| 211-6 | Paste Plant Preheater #1 | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu |
| 211-7 | Paste Plant Preheater #2 | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu |
| 241-10 | Stub Hole Preheater | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu | 0.0075 lb/MMBtu |

### 3.3.11.2 $NO_X$ BACT

$NO_x$ emissions from combustion of natural gas-fired heaters results primarily from the thermal $NO_x$ formation mechanism.



## Step 1 – Identify Potential Control Technologies

As with other combustion mechanisms, $NO_x$ controls for natural gas-fired heaters can be classified into two types: post-combustion methods and combustion control techniques.

### *Low-$NO_x$ Burners*

Low-$NO_x$ burner technology has been described previously in section 3.3.8.5.

### *Good Combustion Practices*

The use of good combustion practices can minimize the potential $NO_x$ emissions associated with incomplete combustion. Good combustion practices typically entail introducing the proper ratio of combustion air to the fuel, routine and preventative maintenance, and burner and control adjustments.

### *Selective Catalytic Reduction (SCR)*

SCR and its variations were evaluated for $NO_x$ controls of the anode bake furnace and potlines, therefore the full analysis will not be repeated. No sources in the RBLC have proposed use of SCR for these similarly sized natural gas-fired emission units. This control technology is technically infeasible due to either the low temperature range, inconsistent $NO_x$ concentration, temperature, or flow rates, or oxygen-rich environment.

### *Non-Selective Catalytic Reduction (NSCR)*

NSCR and its variations were evaluated for $NO_x$ controls of the anode bake furnace and potlines, therefore the full analysis will not be repeated. No sources in the RBLC have proposed use of NSCR for these similarly sized natural gas-fired emission units.

### *Selective Non-Catalytic Reduction (SNCR)*

SNCR and its variations were evaluated for $NO_x$ controls of the anode bake furnace and potlines, therefore the full analysis will not be repeated. No sources in the RBLC have proposed use of SNCR for these similarly sized natural gas-fired emission units.

## Step 2 – Technical Feasibility of Control Technologies

Low $NO_x$ burners relying on staged air typically achieve $NO_x$ reductions around 50% by using modified air and fuel entry to slow the mixing rate, reduce the oxygen available for $NO_x$ formation in critical $NO_x$ formation zones, and/or reduce the amount of fuel burned at peak flame temperatures. This control technology is technically feasible.

By employing good combustion practices, $NO_x$ emissions may be greatly reduced. This control technology is technically feasible.

SCR, NSCR, and SNCR control technologies are technically infeasible due to either the low temperature range, inconsistent $NO_x$ concentration, temperature, or flow rates, or oxygen-rich environment.



## Step 3 – Rank Technologies by Control Effectiveness

The remaining technologies to control $NO_x$ emissions are ranked as follows:

- Low-$NO_x$ burners; and
- Good combustion practices.

## Step 4 – Evaluate Effectiveness of Control Technologies and Achievability of Emission Limits

Low-$NO_x$ burners are commonly an inherent design feature of modern heaters of these types and have been demonstrated as effective for numerous facilities. Good combustion practices are also inherent to operating the heater in a manner that reduces emissions. Because of the inherent nature and demonstrated effectiveness of these controls, an economic and environmental evaluation will not be performed.

## Step 5 – BACT Selection

Based on the analysis of this section and a review of the RBLC, OA proposes BACT for these natural gas-fired preheaters and boiler as the use of low-$NO_x$ burners and good combustion practices to achieve an emission rate of 0.08 lb $NO_x$/MMBtu. BACT for the casting furnaces is proposed good combustion practices and emission factors of 0.030 lb $NO_x$/ton. Numeric limits for each proposed small natural gas combustion sources are presented in Table 20 below.

TABLE 20: SMALL NATURAL GAS-FIRED HEATERS/BOILER/FURNACES NOx NUMERIC EMISSION LIMITS

| Source ID | Description | NOx |
|-----------|-------------|-----|
| 344-5 | Metal Crucible Preheater | 0.08 lb/MMBtu |
| 344-6 | Bath Crucible Preheater | 0.08 lb/MMBtu |
| 420-1 | Billet Casting Furnace | 0.04 lb/ton |
| 420-2 | PFA Casting Furnace | 0.04 lb/ton |
| 420-3 | Rod Casting Furnace | 0.04 lb/ton |
| 420-4 | Sheet Casting Furnace | 0.04 lb/ton |
| 430-1 | Mold Preheater | 0.08 lb/MMBtu |
| 210-8 | HTM Gas Boiler | 0.08 lb/MMBtu |
| 211-6 | Paste Plant Preheater #1 | 0.08 lb/MMBtu |
| 211-7 | Paste Plant Preheater #2 | 0.08 lb/MMBtu |
| 241-10 | Stub Hole Preheater | 0.08 lb/MMBtu |

### 3.3.11.3 $SO_2$ BACT

$SO_2$ emissions from the natural gas-fired heaters results primarily from the oxidation of sulfur compounds present in natural gas into $SO_2$. The control of $SO_2$ emissions is most directly associated with using a low sulfur fuel such as natural gas. As with other combustion processes, minimizing fuel sulfur content through the use of low sulfur diesel fuels or natural gas has been determined to be BACT for many combustion processes.



## Step 1 – Identify Potential Control Technologies

The technologies that are potentially available to control $SO_2$ emissions are related to the sulfur content in the fuel and scrubbing the exhaust gas to remove the $SO_2$.

- Clean Fuel and Good Combustion Practices; and
- Wet Scrubbing.

## Step 2 – Technical Feasibility of Control Technologies

For relatively small natural gas-fired sources, post-combustion controls, such as wet scrubbers, are technically infeasible and impractical due to the relatively small quantities of $SO_2$ present in the exhaust gas. Furthermore, there were no examples available in the RBLC of these control devices being applied to small, natural gas-fired combustion sources. Use of clean fuel, such as natural gas, good combustion practices, and use of pipeline quality natural gas are technically feasible.

## Step 3 – Rank Technologies by Control Effectiveness

Only one control technology was determined to be technically feasible, therefore, it is the top-ranked control technology.

## Step 4 – Evaluate Effectiveness of Control Technologies and Achievability of Emission Limits

OA is selecting the top-ranked control technology, therefore no further evaluation is required.

## Step 5 – BACT Selection

Based on the analysis of this section and a review of the RBLC, OA proposes BACT for controlling $SO_2$ from the natural-gas fired preheaters and boiler as good combustion practices and use of natural gas to achieve a numerical limit of 0.0006 lb/MMBtu. BACT for the casting furnaces is proposed good combustion practices and emission factors of 0.0028 lb/ton. Good combustion practices include burner maintenance and proper operation. Numeric limits for each proposed small natural gas combustion sources are presented in Table 21 below.

TABLE 21: SMALL NATURAL GAS-FIRED HEATERS/BOILER/FURNACES $SO_2$ NUMERIC EMISSION LIMITS

| Source ID | Description | $SO_2$ |
|-----------|-------------|--------|
| 344-5 | Metal Crucible Preheater | 0.0006 lb/MMBtu |
| 344-6 | Bath Crucible Preheater | 0.0006 lb/MMBtu |
| 420-1 | Billet Casting Furnace | 0.0028 lb/ton |
| 420-2 | PFA Casting Furnace | 0.0028 lb/ton |
| 420-3 | Rod Casting Furnace | 0.0028 lb/ton |
| 420-4 | Sheet Casting Furnace | 0.0028 lb/ton |
| 430-1 | Mold Preheater | 0.0006 lb/MMBtu |
| 210-8 | HTM Gas Boiler | 0.0006 lb/MMBtu |
| 211-6 | Paste Plant Preheater #1 | 0.0006 lb/MMBtu |
| 211-7 | Paste Plant Preheater #2 | 0.0006 lb/MMBtu |
| 241-10 | Stub Hole Preheater | 0.0006 lb/MMBtu |



### 3.3.11.4  CO AND VOC BACT

CO and VOC emissions from the natural gas-fired heaters result from incomplete combustion caused when some of the fuel is not completely burned or is only partially burned. The control of CO and VOC emissions are most directly associated with add-on combustion or oxidation systems.

**Step 1 – Identify Potential Control Technologies**

Potentially applicable control technologies for reducing CO and VOC emissions are described below.

***Good Combustion Practices***

The use of good combustion practices can minimize the potential CO and VOC emissions associated with incomplete combustion. Good combustion practices typically entail introducing the proper ratio of combustion air to the fuel, routine and preventative maintenance, and burner and control adjustments.

***Flaring of CO and VOC Emissions***

Based upon a review of the previously listed information resources, there is no known application of flaring small natural gas-fired heaters. Flaring of emissions for CO destruction would require raising the exhaust gas temperature to 1,300 °F at a residence time of 0.5 second. VOC destruction would require raising the exhaust gas temperature to 1,400 °F. The exhaust from preheaters can range in temperature from 500 °F to 1,800 °F, either requiring significant supplemental fuel combustion or achieving destruction temperature in its own exhaust.

***Oxidation Catalysts***

Based upon a review of the previously listed information resources, there is no known application of oxidation catalysts for small natural gas-fired heaters. Oxidation catalysts offer an effective means of controlling carbon monoxide (CO) and volatile organic compound (VOC) emissions. These catalysts facilitate the conversion of CO and VOCs into carbon dioxide and water at relatively low exhaust temperatures, typically between 300°F and 700°F (150°C to 370°C), making them well-suited for space heaters. They can achieve emission reduction efficiencies of 80–95%, depending on operating conditions and catalyst formulation. However, maintenance is a critical consideration for sustained performance. Oxidation catalysts require periodic inspection and cleaning to prevent fouling from particulates or sulfur compounds, and may need replacement every 2–5 years depending on usage and exposure. Ensuring proper exhaust temperature and avoiding thermal shock are also essential to maintain catalyst integrity and effectiveness.

***Catalytic Incineration***

Based upon a review of the previously listed information resources, there is no known application of catalytic incineration for small natural gas-fired heaters. This method uses a catalyst to lower the activation energy required for oxidation, allowing CO and VOCs to be converted into carbon dioxide and water at relatively low temperatures—typically between 500°F and 800°F (260°C to 425°C). Catalytic incineration is particularly effective for steady, low-concentration emission streams typical of space heaters, achieving destruction efficiencies of up to 95%. Maintenance is



essential to ensure long-term performance: catalysts must be protected from fouling by particulates, sulfur compounds, and high-temperature excursions. Regular inspections, periodic cleaning, and replacement every 3–5 years are recommended, depending on operating conditions.

### Step 2 – Technical Feasibility of Control Technologies

By employing good combustion practices, CO and VOC emissions may be greatly reduced. This control technology is technically feasible.

Flaring of CO and VOC emissions from small natural gas-fired heaters has not been proposed or implemented. The exhaust temperatures of these heaters are either above the typical destruction temperature or well below, making the additional heat input unnecessary or significant. This technology is technically infeasible due to its redundancy or high additional heat input demands.

Oxidation catalysts to control CO and VOC emissions from small natural gas-fired heaters have not been proposed or implemented. Preheaters operate on an as-needed basis, and therefore, have periods of downtime between uses. This operating schedule would subject the catalysts to rapid heating followed by cooling cycles which would rapidly degrade the effectiveness of the catalysts. For space heaters, the exhaust temperatures are set to human comfort and therefore are too low for effective control. For this reason, oxidation catalysts are technically infeasible.

Oxidation catalysts to control CO and VOC emissions from small natural gas-fired heaters have not been proposed or implemented. As described for the use of oxidation catalysts, the operating schedule of the preheaters is such that temperature excursions are inevitable, which would quickly degrade the catalysts. For this reason, oxidation catalysts are technically infeasible.

### Step 3 – Rank Technologies by Control Effectiveness

Only one control technology was determined to be technically feasible, therefore, it is the top-ranked control technology.

### Step 4 – Evaluate Effectiveness of Control Technologies and Achievability of Emission Limits

OA is selecting the top-ranked control technology, therefore no further evaluation is required.

### Step 5 – BACT Selection

Based on the analysis of this section and a review of the RBLC, OA proposes BACT for controlling CO and VOC from the natural-gas fired preheaters and boiler as good combustion practices and use of natural gas to achieve a numerical limit of 0.082 lb/MMBtu and 0.0054 lb/MMBtu for CO and VOC respectively. BACT for the casting furnaces is proposed good combustion practices and emission factors of 0.060 lb/ton and 0.030 lb/ton for CO and VOC respectively. Good combustion practices include burner maintenance and proper operation. Numeric limits for each proposed small natural gas combustion sources are presented in Table 22 below.



## TABLE 22: SMALL NATURAL GAS-FIRED HEATERS/BOILER CO AND VOC NUMERIC EMISSION LIMITS

| Source ID | Description | CO | VOC |
|---|---|---|---|
| | | | lb/MMBtu |
| 344-5 | Metal Crucible Preheater | 0.082 lb/MMBtu | 0.0054 lb/MMBtu |
| 344-6 | Bath Crucible Preheater | 0.082 lb/MMBtu | 0.0054 lb/MMBtu |
| 420-1 | Billet Casting Furnace | 0.060 lb/ton | 0.030 lb/ton |
| 420-2 | PFA Casting Furnace | 0.060 lb/ton | 0.030 lb/ton |
| 420-3 | Rod Casting Furnace | 0.060 lb/ton | 0.030 lb/ton |
| 420-4 | Sheet Casting Furnace | 0.060 lb/ton | 0.030 lb/ton |
| 430-1 | Mold Preheater | 0.082 lb/MMBtu | 0.0054 lb/MMBtu |
| 210-8 | HTM Gas Boiler | 0.082 lb/MMBtu | 0.0054 lb/MMBtu |
| 211-6 | Paste Plant Preheater #1 | 0.082 lb/MMBtu | 0.0054 lb/MMBtu |
| 211-7 | Paste Plant Preheater #2 | 0.082 lb/MMBtu | 0.0054 lb/MMBtu |
| 241-10 | Stub Hole Preheater | 0.082 lb/MMBtu | 0.0054 lb/MMBtu |

### 3.3.11.5  GHG BACT

GHG emissions from the various heaters will result from the combustion of natural gas. In these heaters, nearly all of the fuel carbon in natural gas is converted to $CO_2$ during the combustion process. Thus, the following control analysis focuses on $CO_2$ emissions.

**Step 1 – Identify Potential Control Technologies**

***Use of low-carbon fuels***

The use of low carbon fuels will lower the amount of elemental carbon available to combine with oxygen in the combustion sources, thereby minimizing $CO_2$ emissions. Natural gas is composed primarily of methane (typically 95% or greater), ethane (typically 2.5%), propane (typically 0.2%) and trace amounts of longer chain hydrocarbons. As a result, natural gas combustion produces the lowest $CO_2$ emissions per unit of energy delivered when compared to other fossil fuels such as fuel oil or coal. The use of low carbon fuel (natural gas) is considered feasible for the heaters.

***Energy Efficient Design***

Thermal efficiency is an emissions reduction strategy focused on increasing energy efficiency. Higher thermal efficiency means less natural gas is required to achieve the required temperatures.

***Carbon Capture and Sequestration***

Carbon capture and sequestration (CCS) makes use of specialized equipment to extract $CO_2$ from the exhaust stream and is eventually injected underground for storage.

**Step 2 – Technical Feasibility of Control Technologies**

***Use of low-carbon fuels***

The use of low carbon fuel (natural gas) is considered feasible for the heaters.



### *Energy Efficient Design*

An energy efficient design is considered technically feasible for the heaters.

### *Carbon Capture and Sequestration*

As described previously, a suitable commercial location for sequestering GHG emissions is still in the planning phase and therefore is technically infeasible.

### Step 3 – Rank Technologies by Control Effectiveness

Low carbon fuels and energy efficient designs are both ranked equally as the most effective control technology.

### Step 4 – Evaluate Effectiveness of Control Technologies and Achievability of Emission Limits

Due to these options being technically feasible and part of the heaters' design, no environmental or economic analysis is required.

### Step 5 – BACT Selection

Based on the analysis of this section, OA proposes BACT for GHGs as low carbon fuels and energy efficient design. Numeric limits for the combined small natural gas combustion sources are presented in Table 23 below.

TABLE 23: SMALL NATURAL GAS-FIRED HEATERS/BOILER GHG NUMERIC EMISSION LIMITS

| Source ID | Description | Total $CO_2e$ tpy |
|---|---|---|
| 344-5 | Metal Crucible Preheater | |
| 344-6 | Bath Crucible Preheater | |
| 420-1 | Billet Casting Furnace | |
| 420-2 | PFA Casting Furnace | |
| 420-3 | Rod Casting Furnace | |
| 420-4 | Sheet Casting Furnace | 1937.1 |
| 430-1 | Mold Preheater | |
| 210-8 | HTM Gas Boiler | |
| 211-6 | Paste Plant Preheater #1 | |
| 211-7 | Paste Plant Preheater #2 | |
| 241-10 | Stub Hole Preheater | |

## 3.3.12    SHOT BLASTING OPERATIONS

To clean or repair various components through the facility, shot blasting is used to remove surface material. Shot blasting involves the propellent of an abrasive such as sand or small metallic materials, known as shot, at a surface to dislodge buildup of unwanted materials. At the proposed facility, this type of operation is associated with butt shot blasting operation (0240-3) and stub shot blasting operation (240-9) and will be performed indoors. These sources emit PM/$PM_{10}$/$PM_{2.5}$.

### Step 1 – Identify Potential Control Technologies

Potentially applicable control technologies for reducing PM/$PM_{10}$/$PM_{2.5}$ emissions from shot blasting operations are described below.



### Baghouse/fabric filters

Baghouse filters have been described in Section 3.3.1.1 for fabric filtration.

### Electrostatic Precipitator

Electrostatic precipitators have been described in Section 3.3.1.1.

### Venturi Scrubber

Venturi scrubbers have been described in Section 3.3.1.1.

### Cyclone

Cyclones have been described in Section 3.3.1.1.

## Step 2 – Technical Feasibility of Control Technologies

Baghouse filtration, typically preceded by a cyclone, has been implemented at similar facilities in the metals industry. It is capable of handling the operational cycle of the shot blasting operations and the particulate types and therefore is technically feasible.

Electrostatic precipitators and venturi scrubbers have not been implemented at similar facilities or for this source type. The size and nature (large, dense, and abrasive particles) will be heavier than the typical types of particles controlled by an electrostatic precipitator. Venturi scrubbers introduce a liquid to the control mechanism, which can cause agglomeration of the large particles and result in the clogging of the scrubber. These two technologies are deemed technically infeasible.

## Step 3 – Rank Technologies by Control Effectiveness

Baghouse filtration, preceded by a cyclone to treat large particles, is the only remaining control technology and therefore is the top-ranked technology.

## Step 4 – Evaluate Effectiveness of Control Technologies and Achievability of Emission Limits

Because baghouse filtration is the only feasible control option, no further analysis is required.

## Step 5 – BACT Selection

Based on the analysis of this section, OA proposes BACT for shot blasting operations to be baghouse filtration achieving an emission limit of 0.003 gr/dscf. This grain loading meets the established BACT emission limit for abrasive blasting. Numeric limits for each proposed shot blasting operation are presented in Table 24 below.

TABLE 24: SHOT BLASTING PM/PM$_{10}$/PM$_{2.5}$ NUMERIC EMISSION LIMITS

| Source ID | Description | PM/PM$_{10}$/PM$_{2.5}$ Emission Factor gr/dscf |
|---|---|---|
| 0240-3 | Butt Shot Blasting | 0.003 |
| 0240-9 | Stub Shot Blasting | 0.003 |
| 342-1 | Potshell Repair Blasting | 0.003 |



### 3.3.13    PAVED ROADWAYS

Vehicles, including team member vehicles, raw material transport, final product shipping trucks, molten metal transport vehicles, and material handling loaders, will generate fugitive PM/$PM_{10}$/$PM_{2.5}$ emissions as they travel over paved roadway surfaces at the Facility. Whether a roadway is paved or unpaved is influenced by the vehicle and type of activity occurring on the roadway.

**Step 1 – Identify Potential Control Technologies**

***Permanent Surface Improvement***

Surface improvements can be used to permanently alter the road surface of unpaved roads in order to reduce particulate emissions, depending on the weight of the vehicles travelling on the road. Regular maintenance and repair is necessary to keep the roadway surface in good operation condition.

***Good Housekeeping Practices***

Good housekeeping practices include maintaining the road in good condition, speed reductions on all roadways, and sweeping paved roads in accordance with a facility's fugitive dust management plan.

**Step 2 – Technical Feasibility of Control Technologies**

All control technologies identified in Step 1 are technically feasible, as long as the travel path is compatible with the vehicle weight and travel frequency.

**Step 3 – Rank Technologies by Control Effectiveness**

The potential control technologies are ranked as follows:

1. Good Housekeeping Practices
2. Permanent Surface Improvement

Good housekeeping practices were selected as the top-ranked control technology. While a paved road does control emissions over an unpaved road, the housekeeping practices are necessary to maintain the reductions of the paved road versus the unpaved road. When combined, the two technologies result in very effective emission control.

**Step 4 – Evaluate Effectiveness of Control Technologies and Achievability of Emission Limits**

OA is selecting the two top-ranked control technologies and therefore no further analysis is required.

**Step 5 – BACT Selection**

Based on the review of the RBLC for similar activities, BACT for PM/$PM_{10}$/$PM_{2.5}$ is proposed as good housekeeping practices. These good housekeeping practices will be in the form of a fugitive dust management plan that identifies the conditions requiring implementation of vacuuming on the



paved roadways. The plan also includes recordkeeping practices for demonstrating compliance with the fugitive dust plan. The affected roadway IDs are . The numeric emission limits are .

### 3.3.14    EMERGENCY GENERATORS

The BACT analysis for emergency generators focuses on minimizing emissions of key pollutants such as $CO_2e$, CO, $NO_x$, PM (PM, $PM_{10}$, $PM_{2.5}$), $SO_2$, VOCs, and visible emissions (VE). The analysis includes both large and small diesel-fired emergency generators proposed at the facility. As the control technologies to reduce emissions affect all pollutants, the analysis will combine all criteria pollutants and $CO_2e$. The emergency generator engines are proposed as Tier 4 engines.

**Step 1 – Identify Potential Control Technologies**

Potentially applicable controls for reducing emissions from diesel-fired emergency generators are described below.

***Energy Efficient Design***

The diesel-fired emergency generator engine will be certified to meet the required US EPA emission standards based on the engine's model year and size. In order to achieve this certification, the engine is optimized to perform at its best design capacity and maximum efficiency. Criteria pollutants from engines can be controlled by particulate filtration, selective catalytic reduction, and oxidation catalyst in certain scenarios.

***Limited Operation***

Limiting the potential hours of operation directly reduces the potential annual emissions from a source.

***Fuel Selection***

Criteria pollutant emissions can be minimized through combustion of fuels with minimal amounts of impurities.

Low-Carbon Fuel - Using fuels containing lower concentrations of carbon generates less VOC/CO than other higher carbon fuels.  Typically, gaseous fuels such as natural gas contain less carbon, and thus lower VOC/CO potential emissions than liquid or solid fuels such as diesel or coal.

Low-Sulfur Fuel – Combustion of low-sulfur fuel, such as natural gas, treated refinery gas, or propane, has the potential to reduce the formation of $SO_2$; thus also has the potential to reduce the formation of condensable particulate.

***Good Combustion Practices, Good Operating and Maintenance Practices***

Good combustion, operating, and maintenance practices for compression ignition engines include appropriate maintenance of equipment (periodic testing will be conducted weekly) and operating within the recommended air to fuel ratio recommended by the manufacturer. Using good combustion practices, in conjunction with proper maintenance, results in longer life of the equipment and more efficient operation. Therefore, such practices indirectly reduce emissions



generated from combustion by supporting operation as designed and with consideration of other energy optimization practices.

## Step 2 – Technical Feasibility of Control Technologies

Because the emergency generator is intended for emergency use, the most technically feasible fuel for the emergency generator engine is diesel fuel. While natural gas-fueled generator engine may provide lower criteria pollutant emissions per unit of power output, diesel-fired emergency generators have been recently permitted as BACT.

Since these generators are limited to emergency use, the emissions of criteria pollutants are minimal. As a result of the minimal emissions and limited periods of operation, add-on control devices, such as particulate filters, oxidation catalysts, and selective catalytic reduction, would not be feasible for these emergency sources. Further, due to the rapid startup and shutdown periods, the exhaust temperature of the engine is not appropriate for catalyst control.

## Step 3 – Rank Technologies by Control Effectiveness

The potential control technologies are ranked as follows:

1. Energy Efficient Design
2. Limited Operation
3. Good Combustion Practices
4. Fuel Selection

## Step 4 – Evaluate Effectiveness of Control Technologies and Achievability of Emission Limits

The potential control technologies in Step 3 are all effective means to control emissions and have been successfully implemented at several facilities in the metals industry. These technologies and practices will be implemented concurrently to maximize the emission reductions. Diesel will be the selected fuel for the generators, with the use of ultra-low sulfur diesel with a maximum sulfur content of 15 ppm to control sulfur emissions.

## Step 5 – BACT Selection

For emissions of $PM/PM_{10}/PM_{2.5}$, NOx, CO, VOC, and $SO_2$ generated by combustion, OA proposes as limited operation for maintenance and readiness testing; efficient engine design; implementation of good combustion practices; and good operating and maintenance practices. Further, this new emergency generator engine will be subject to 40 CFR 60 Subpart IIII, the NSPS for Stationary Compression Ignition Internal Combustion Engines. Operation of the emergency generator for purposes of maintenance checks and readiness testing will be limited to 100 hours per year. Additionally, the emergency generator engine will combust only ultra-low sulfur diesel fuel (15 ppm sulfur) to limit emissions of $SO_2$, a $PM_{2.5}$ precursor. Numerical BACT limits for each affected engine are presented in the table below.



## TABLE 25: DIESEL-FIRED EMERGENCY GENERATOR NUMERIC EMISSION LIMITS

| Source ID | Description | PM/PM$_{10}$/PM$_{2.5}$ | NOx | CO | VOC | SO$_2$ | CO$_2$e |
|---|---|---|---|---|---|---|---|
| 315-1 | >2 MW emergency generator | 0.2 g/kW-hr | 6.4 g/kW-hr | 3.5 g/kW-hr | 6.4 g/kW-hr | 15 ppm Sulfur | 279.1 ton/year |
| 315-2 | ≤ 150 kW emergency generator | 0.2 g/kW-hr | 6.6 g/kW-hr | 3.5 g/kW-hr | 6.6 g/kW-hr | 15 ppm Sulfur | 20.94 ton/year |
|  |  |  |  |  |  |  |  |

### 3.3.15    COOLING TOWERS

Cooling towers emit particulate matter (PM, PM$_{10}$, PM$_{2.5}$) primarily through drift—water droplets containing dissolved solids that escape into the atmosphere. The BACT analysis aims to minimize these emissions using the most effective and feasible technologies.

**Step 1 – Identify Potential Control Technologies**

Potentially applicable controls for reducing fugitive emissions from cooling towers are described below.

***High Efficiency Drift Eliminators (HDEs)***

High efficiency drift eliminators remove entrained water droplets from the air, thus, reducing PM, PM$_{10}$, and PM$_{2.5}$ emissions. Types of drift eliminators include herringbone (blade-type), wave form, and cellular (or honeycomb) designs. Drift eliminator system materials of construction may include ceramics, fiber reinforced cement, fiberglass, metal, plastic, or wood. Typically, drift eliminators are constructed of polyvinyl chloride plastic material, which effectively eliminates corrosion. Drift eliminators also incorporate ultraviolet inhibitors to resist cracking and degradation due to sunlight. Drift eliminator system designs may include other features, such as corrugations and water removal channels, to enhance the drift removal further. The drift rate as a percentage of circulating water flow rates varies with the specific project, and typically ranges from 0.01 to 0.0005% of circulating water flow rates. Higher efficiency drift eliminators can achieve drift loss rates of 0.005% to 0.0005% of the circulating water flow rates.

***Proper Equipment Design, Operation, and Maintenance***

Proper equipment design, operation, and maintenance can help ensure the drift eliminators work properly to reduce PM, PM$_{10}$, and PM$_{2.5}$ emissions.

**Step 2 – Technical Feasibility of Control Technologies**

All proposed controls in Step 1 are technically feasible.

**Step 3 – Rank Technologies by Control Effectiveness**

The potential control technologies are ranked as follows:

1.  HDE, as low as 0.001% of circulating flow

2.  Proper equipment design and operation and good maintenance practices



## Step 4 – Evaluate Effectiveness of Control Technologies and Achievability of Emission Limits

OA proposes to accept the top-ranked control technology of HDEs, therefore no further analysis is required.

## Step 5 – BACT Selection

Based on the review of the RBLC for similar activities, BACT for PM/PM$_{10}$/PM$_{2.5}$ is proposed as the use of a HDE, capable of meeting a drift rate of 0.001%. The affected source IDs include: 450 (Casthouse Cooling Water and Treatment Towers), 213 (Green Anode Cooling Towers), 430-3 (Mold Water Cooling Systems), and 241-13 (Carbon area cooling T.





# APPENDIX A: RBLC DATA TABLES

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| IN-0359 | NUCOR STEEL | 3/30/2023 | Emergency Generator (CC-GEN1) | CO2e | Good engineering design and manufacturer's recommended operating and maintenance procedures. | 163 | LB/MMBTU | BACT-PSD |
| | | | | CO | Oxidation catalyst and certified engine | 2.61 | G/HP-H | BACT-PSD |
| | | | | NOX | Certified engine | 4.8 | G/HP-H | BACT-PSD |
| | | | | TPM | Certified engine | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | Certified engine | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | Certified engine | 0.15 | G/HP-H | BACT-PSD |
| | | | | SO2 | Ultra-low sulfur diesel fuel (0.0015%S) | 0 | N/A | BACT-PSD |
| | | | | VOC | Certified engine | 0.32 | G/HP-H | BACT-PSD |
| AR-0180 | HYBAR LLC | 4/8/2023 | Emergency Generators | CO2e | Good combustion practices | 164.0 | LB/MMBTU | BACT-PSD |
| | | | | CO | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 0.9 | G/HP-H | BACT-PSD |
| | | | | NOX | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 3.9 | G/HP-H | BACT-PSD |
| | | | | TPM | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 0.1 | G/HP-H | BACT-PSD |
| | | | | TPM10 | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 0.1 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 0.1 | G/HP-H | BACT-PSD |
| | | | | SO2 | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 15 | PPM MAX FUEL CONTENT | BACT-PSD |
| AR-0177 | NUCOR STEEL | 11/21/2022 | SN-230 Galvanizing Line No, 2 Emergency Generator | CO2e | NONE LISTED | 163 | LB/MMBTU | BACT-PSD |
| | | | | CO | NONE LISTED | 3.5 | G/KW-HR | BACT-PSD |
| | | | | NOX | NONE LISTED | 5.6 | G/KW-HR | BACT-PSD |
| | | | | FPM | NONE LISTED | 0.2 | G/KW-HR | BACT-PSD |
| | | | | TPM10 | NONE LISTED | 0.2 | G/KW-HR | BACT-PSD |
| | | | | TPM2.5 | NONE LISTED | 0.2 | G/KW-HR | BACT-PSD |
| | | | | SO2 | Fuel Specification | 15 | PPM FUEL | BACT-PSD |
| | | | | VE | NONE LISTED | 20 | % OPACITY | BACT-PSD |
| | | | | VOC | NONE LISTED | 0.8 | G/KW-HR | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| KY-0115 | NUCOR STEEL GALLATIN, LLC | 4/19/2021 | Tunnel Furnace Emergency Generator (EP 08-06) | CO | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0 | N/A | BACT-PSD |
| | | | | NOX | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0 | N/A | BACT-PSD |
| | | | | FPM | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | Caster B Emergency Generator (EP 08-07) | CO | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.0 | N/A | BACT-PSD |
| | | | | NOX | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0 | N/A | BACT-PSD |
| | | | | FPM | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | New Pumphouse (XB13) Emergency Generator #1 (EP 08-05) | CO | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0 | N/A | BACT-PSD |
| | | | | NOX | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0 | N/A | BACT-PSD |
| | | | | FPM | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| | | | Air Separation Unit Emergency Generator (EP 08-08) | CO | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0 | N/A | BACT-PSD |
| | | | | NOX | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0 | N/A | BACT-PSD |
| | | | | FPM | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | EP 10-07 - Air Separation Plant Emergency Generator | CO2e | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | CO | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.61 | G/HP-H | BACT-PSD |
| | | | | NOX | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 4.77 | G/HP-H | BACT-PSD |
| | | | | FPM | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | SO2 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | VOC | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |

**Project Name**  EGA - Inola
**Project Location**  Inola, OK
**RBLC Date**  9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| KY-0110 | NUCOR NUCOR STEEL BRANDENBURG | 7/23/2020 | EP 10-04 - Emergency Fire Water Pump | CO2e | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | CO | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.61 | G/HP-H | BACT-PSD |
| | | | | NOX | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 4.77 | G/HP-H | BACT-PSD |
| | | | | FPM | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | SO2 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | VOC | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | EP 10-02 - North Water System Emergency Generator | CO2e | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | CO | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.61 | G/HP-H | BACT-PSD |
| | | | | NOX | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 4.77 | G/HP-H | BACT-PSD |
| | | | | FPM | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | SO2 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | VOC | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| | | | EP 10-01 - Caster Emergency Generator | CO2e | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | CO | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.61 | G/HP-H | BACT-PSD |
| | | | | NOX | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 4.77 | G/HP-H | BACT-PSD |
| | | | | FPM | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | SO2 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | VOC | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | EP 10-03 - South Water System Emergency Generator | CO2e | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | CO | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.61 | G/HP-H | BACT-PSD |
| | | | | NOX | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 4.77 | G/HP-H | BACT-PSD |
| | | | | FPM | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | SO2 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | VOC | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| OH-0376 | IRONUNITS LLC - TOLEDO HBI | 2/9/2018 | Emergency diesel-fired generator (P007) | CO2e | Equipment design and maintenance requirements | 163.6 | LB/MMBTU | BACT-PSD |
| | | | | CO | Comply with NSPS 40 CFR 60 Subpart IIII | 15.4 | LB/H | BACT-PSD |
| | | | | NOX | Comply with NSPS 40 CFR 60 Subpart IIII | 28.2 | LB/H | BACT-PSD |
| | | | | TPM10 | Comply with NSPS 40 CFR 60 Subpart IIII | 1.01 | LB/H | BACT-PSD |
| | | | | TPM2.5 | Comply with NSPS 40 CFR 60 Subpart IIII | 1.01 | LB/H | BACT-PSD |
| | | | | VE | Comply with NSPS 40 CFR 60 Subpart IIII | 0 | N/A | N/A |

**Project Name**   EGA - Inola
**Project Location**  Inola, OK
**RBLC Date**   9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| AR-0180 | HYBAR LLC | 4/28/2023 | Emergency Water Pumps | CO2e | Good combustion practices | 164 | LB/MMBTU | BACT-PSD |
| | | | | CO | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 3.03 | G/BHP-H | BACT-PSD |
| | | | | NOX | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 14.06 | G/BHP-H | BACT-PSD |
| | | | | TPM | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 1 | G/BHP-H | BACT-PSD |
| | | | | TPM10 | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 1 | G/BHP-H | BACT-PSD |
| | | | | TPM2.5 | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 1 | G/BHP-H | BACT-PSD |
| | | | | SO2 | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 15 | PPM MAX FUEL CONTENT | BACT-PSD |
| IN-0359 | NUCOR STEEL | 3/30/2023 | Emergency Generator (CC-GEN2) | CO2e | Good engineering design and manufacturer's recommended operating and maintenance procedures. | 163.6 | LB/MMBTU | BACT-PSD |
| | | | | CO | Oxidation catalyst and certified engine | 2.61 | G/BHP-H | BACT-PSD |
| | | | | NOX | Certified engine | 3 | G/BHP-H | BACT-PSD |
| | | | | TPM | Certified engine | 0.15 | G/BHP-H | BACT-PSD |
| | | | | TPM10 | Certified engine | 0.15 | G/BHP-H | BACT-PSD |
| | | | | TPM2.5 | Certified engine | 0.15 | G/BHP-H | BACT-PSD |
| | | | | SO2 | Ultra-low sulfur diesel fuel (0.0015%S) | 0 | N/A | BACT-PSD |
| | | | | VOC | Certified engine | 1.13 | G/BHP-H | BACT-PSD |
| | | | P010 - 225 Hp Diesel engine for bulk material screen | CO2e | Good combustion practices | 1,209.0 | T/YR | BACT-PSD |
| | | | | CO | Good combustion practices to meet Tier IV emissions | 1.29 | LB/H | BACT-PSD |
| | | | | NOX | Good combustion practices to meet Tier IV emissions | 0.15 | LB/H | BACT-PSD |
| | | | | TPM10 | Good combustion practices to meet Tier IV emissions | 0.02 | LB/H | BACT-PSD |
| | | | | TPM2.5 | Good combustion practices to meet Tier IV emissions | 0.02 | LB/H | BACT-PSD |

**Project Name**     EGA - Inola
**Project Location**  Inola, OK
**RBLC Date**        9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| OH-0388 | IRON UNITS LLC | 12/22/2022 | P011 and P013 - 100 Hp Diesel Engine | CO2e | Good combustion practices | 539 | T/YR | BACT-PSD |
| | | | | CO | Good combustion practices to meet Tier IV emissions | 0.83 | LB/H | BACT-PSD |
| | | | | NOX | Good combustion practices to meet Tier IV emissions | 0.07 | LB/H | BACT-PSD |
| | | | | TPM10 | Good combustion practices to meet Tier IV emissions | 0.01 | LB/H | BACT-PSD |
| | | | | TPM2.5 | Good combustion practices to meet Tier IV emissions | 0.01 | LB/H | BACT-PSD |
| | | | P012 - 125 Hp Diesel Engine for Screen Bypass Screen | CO2e | Good combustion practices | 65 | T/YR | BACT-PSD |
| | | | | CO | Good combustion practices to meet Tier IV emissions | 1.03 | LB/H | BACT-PSD |
| | | | | NOX | Good combustion practices to meet Tier IV emissions | 0.08 | LB/H | BACT-PSD |
| | | | | TPM10 | Good combustion practices to meet Tier IV emissions | 0.01 | LB/H | BACT-PSD |
| | | | | TPM2.5 | Good combustion practices to meet Tier IV | 0.01 | LB/H | BACT-PSD |
| KY-0115 | NUCOR STEEL GALLATIN, LLC | 4/19/2021 | Cold Mill Complex Emergency Generator (EP 09-05) | CO | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0 | N/A | BACT-PSD |
| | | | | NOX | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0 | N/A | BACT-PSD |
| | | | | FPM | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | The permittee must develop a Good Combustion and Operating Practices (GCOP) Plan | 0.15 | G/HP-H | BACT-PSD |
| AR-0168 | BIG RIVER STEEL LLC | 3/17/2021 | Emergency Engines | CO2 | Good combustion practices | 163 | LB/MMBTU | BACT-PSD |
| | | | | CO | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 3.5 | G/KW-HR | BACT-PSD |
| | | | | CH4 | Good combustion practices | 0.0061 | LB/MMBTU | BACT-PSD |
| | | | | NOX | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 4.86 | G/KW-HR | BACT-PSD |
| | | | | N2O | Good combustion practices | 0.0013 | LB/MMBTU | BACT-PSD |
| | | | | TPM | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 0.2 | G/KW-HR | BACT-PSD |
| | | | | TPM10 | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 0.2 | G/KW-HR | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| | | | | TPM2.5 | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 0.2 | G/KW-HR | BACT-PSD |
| | | | | SO2 | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 0.0015 | SULFUR FUEL | BACT-PSD |
| | | | | VE | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 20 | % OPACITY | BACT-PSD |
| | | | | VOC | Good Operating Practices, limited hours of operation, Compliance with NSPS Subpart IIII | 1.55 | G/KW-HR | BACT-PSD |
| | | | EP 11-03 - Rolling Mill Emergency Generator | CO2e | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | CO | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.61 | G/HP-H | BACT-PSD |
| | | | | NOX | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.98 | G/HP-H | BACT-PSD |
| | | | | FPM | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | SO2 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | VOC | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | EP 11-04 - IT Emergency Generator | CO2e | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | CO | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.61 | G/HP-H | BACT-PSD |
| | | | | NOX | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.98 | G/HP-H | BACT-PSD |
| | | | | FPM | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | SO2 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | VOC | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |

**Project Name**    EGA - Inola
**Project Location**  Inola, OK
**RBLC Date**        9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| KY-0110 | NUCOR STEEL BRANDENBURG | 7/23/2020 | EP 11-02 - Reheat Furnace Emergency | CO2e | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | CO | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.61 | G/HP-H | BACT-PSD |
| | | | | NOX | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.98 | G/HP-H | BACT-PSD |
| | | | | FPM | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | SO2 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | VOC | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | EP 11-05 - Radio Tower Emergency Generator | CO2e | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | CO | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.61 | G/HP-H | BACT-PSD |
| | | | | NOX | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.98 | G/HP-H | BACT-PSD |
| | | | | FPM | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | SO2 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | VOC | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | EP 11-01 - Melt Shop Emergency Generator | CO2e | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
| | | | | CO | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.61 | G/HP-H | BACT-PSD |
| | | | | NOX | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 2.98 | G/HP-H | BACT-PSD |
| | | | | FPM | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM10 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |
| | | | | TPM2.5 | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0.15 | G/HP-H | BACT-PSD |

**Project Name**      EGA - Inola
**Project Location**  Inola, OK
**RBLC Date**                    9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|--------|---------------|-------------------|--------------|-----------|----------------------------|------------------|------------------------|--------------------|
|        |               |                   |              | SO2       | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |
|        |               |                   |              | VOC       | This EP is required to have a Good Combustion and Operating Practices (GCOP) Plan. | 0 | N/A | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| SC-0198 | CENTURY ALUMINUM OF SOUTH CARO | 1/15/2020 | ANODE BAKE FURNACE | NOX | GOOD OPERATING PRACTICES | 18.16 | LB/H | BACT-PSD |
| KY-0099 | RIO TINTO ALCAN-SEBREE WORKS | 8/19/2010 | 3 POTLINES | CO | GOOD COMBUSTION CONTROLS | 233.6 | LB/T | BACT-PSD |
| | | | | FPM10 | DRY ALUMINA SCRUBBER/BAGHOUSE | 2.1 | LB/T | BACT-PSD |
| | | | | PM | DRY ALUMINA SCRUBBER/BAGHOUSE | 4.88 | LB/T | BACT-PSD |
| | | | | TRS | DRY ALUMINA SCRUBBER/BAGHOUSE | 1.9 | LB/T | BACT-PSD |
| SC-0146 | ALCOA - MT. HOLLY (OPERATING A | 11/19/2002 | PRIMARY ALUMINUM ORE REDUCTION | CO | NONE LISTED | 0 | N/A | BACT-PSD |
| | | | | FLUORIDES, TOTAL | DRY ALUMINA INJECTION | 0.04 | LB/TON | BACT-PSD |
| | | | | PB | BAGHOUSE, BEST MANAGEMENT PRACTICES | 0 | N/A | BACT-PSD |
| | | | | NOX | NONE LISTED | 0 | N/A | BACT-PSD |
| | | | | TPM | BAGHOUSE, NATURAL GAS AS PRIMARY FUEL/PROPANE AS BACK-UP FUEL, BEST MANAGEMENT PRACTICES | 0.005 | GR/DSCF | BACT-PSD |
| | | | | TPM10 | BAGHOUSE, NATURAL GAS AS PRIMARY FUEL/PROPANE AS BACK-UP FUEL, BEST MANAGEMENT PRACTICES | 0 | N/A | BACT-PSD |
| | | | | VE | BAGHOUSE | 10 | % OPACITY | BACT-PSD |
| KY-0070 | NSA-A DIVISION OF SOUTHWIRE CO | 05/29/1998 | POTLINE 5 | SO2 | SCRUBBER, PERFORMANCE TESTING. RECORDS OF SULFUR CONTENTS BY WEIGHT OF THE PETROLEUM COKE, COAL TAR PITCH, AND GREEN ANODE MIX. RECORDS OF ANODE CONSUMPTION AND AMOUNT OF ALUMINUM PRODUCED | 7.44 (Roof Monitor) 25.51 (Stack) | LB/H | BACT-PSD |
| | | | | CO | INSPECT & RECORD CONDITIONS OF POTS & QUICKLY REPAIR DAMAGES. PERFORMANCE TESTING. RECORD PRODUCTION RATES OF ANODES, RAW MATERIAL FEED RATES, & CELL OR POTLINE VOLTAGE. BAGHOUSE. | 432.56 57.413 | LB/H LB/TON | Other Case-by-Case |
| | | | | PM | VISIBLE EMISSIONS READINGS. IF READINGS DURING 3 CONSECUTIVE MOS DEMONSTRATE OPACITIES ARE <75% OF STANDARD, READINGS SHALL BE PERFORMED 1/MO. DRY ALUMINA SCRUBBER, BAGHOUSE. | 15.07 (Roof Monitor) 13.71 (Stack) | LB/H | Other Case-by-Case |
| | | | | VOC | RECORDS OF VOM CONTENTS OF COAL TAR PITCH AND PETROLEUM COKE. DRY ALUMINA SCRUBBER SYSTEM. PERFORM COMPLIANCE TESTS. | 8.29 | LB/H | BACT-PSD |
| | | | | CO | FUEL RESTRICTIONS- THERE IS AN OPERATION LIMIT OF 56 MMCF NATURAL GAS FOR THE EXISTING UNIT AND 19 MMCF NATURAL GAS FOR THE NEW UNIT. RECORDS OF FUEL USAGE RATES OF NATURAL GAS AND PROPANE AND FURNACE TEMP SHALL BE MAINTAINED. | 2.68 0.035 | LB/H LB/MMBTU | BACT-PSD |
| | | | | Hydrogen Fluoride | SCRUBBER AND BAGHOUSE | 0.64 | LB/H | N/A |
| | | | | NOX | FUEL RESTRICTION, SCRUBBER, AND BAGHOUSE. SCRUBBER, BAGHOUSE, RECORD FUEL USAGE RATES OF NATURAL GAS AND PROPANE AND FURNACE TEMPERATURE. RECORDS FOR MODIFIED AND NEW CARBON BAKE FURNACE SHALL BE KEPT SEPARATELY. | 47 0.140 | T/YR LB/MMBTU | Other Case-by-Case |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| | | | CARBON BAKE FURNACE | FPM10 | WEEKDAY DAILY VE READINGS. IF 3 CONSECUTIVE MOS OF OPERATION DEMONSTRATE THAT OPACITIES ARE <75% OF STANDARD, READINGS SHALL BE 1/MO. DRY ALUMINA SCRUBBER, BAGHOUSE, GOOD PRACTICES. | 3.16 | LB/H | Other Case-by-Case |
| | | | | SO2 | PERCENT LIMITS BY WEIGHT OF SULFUR IN COAL TAR PITCH, PETROLEUM COKE, AND GREEN ANODE MIX. ANNUAL AND INITIAL PERFORMANCIE TESTING. DIVISION RESERVES THE RIGHT TO REQUIRE THE INSTALLATION OF CEMS. ANNUAL PERFORMANCE TESTS SHALL BE CONDUCTED FOR SO2. | 110.22 | LB/H | BACT-PSD |
| | | | | VOC | LOW VOM COAL, FUEL. MAINTAIN RECORDS OF VOM CONTENTS OF COAL TAR PITCH AND PETROLEUM COKE. VOM CONTENTS SHALL NOT EXCEED THOSE DETERMINED IN PERFORMANCE TESTS. | 3.83 | LB/H | BACT-PSD |
| | | | BALLMILL | FPM10 | NONE LISTED | 0.26 | LB/H | Other Case-by-Case |
| | | | | VE | NONE LISTED | 20 | % OPACITY | Other Case-by-Case |
| | | | ALUMINA HANDLING SYSTEM | FPM10 | CEM, LIMITS | 0.32 | LB/H | Other Case-by-Case |
| | | | | VE | NONE LISTED | 20 | % OPACITY | Other Case-by-Case |
| | | | 6 ALUMINA STORAGE FACILITIES | FPM10 | FABRIC FILTER | 0.0597 | LB/H | Other Case-by-Case |
| | | | | VE | NONE LISTED | 20 | % OPACITY | Other Case-by-Case |
| | | | COOLING TOWER | FPM10 | REASONABLE POLLUTION PRECAUTIONS. | 0.29 | LB/H | Other Case-by-Case |
| SC-0037 | ALUMAX OF SOUTH CAROLINA | 8/30/1995 | ANODE BAKE PLANT | CO | NONE LISTED | 89.4 | LB/H | Other Case-by-Case |
| | | | | FLUORIDES, TOTAL | DRY ALUMINA SCRUBBING (EXISTING CONTROLS MET BACT REQUIREMENTS) | 0.04 | LB/T EQUIVALENT AL | BACT-PSD |
| | | | | NOX | NONE LISTED | 9 | LB/H | Other Case-by-Case |
| | | | | PM | NONE LISTED | 4.8 | LB/H | Other Case-by-Case |
| | | | | SO2 | LIMIT MAX % SULFUR OF ANODE COKE TO 2.95% LIMIT MAX % SULFUR OF ANODE PITCH TO 1.2% | 85.5 | LB/H | BACT-PSD |
| | | | | VE | NONE LISTED | 20 | % OPACITY | Other Case-by-Case |
| | | | POTROOM GROUPS (4) | CO | NONE LISTED | 1840 | LB/H | Other Case-by-Case |
| | | | | FLUORIDES, TOTAL | DRY ALUMINA SCRUBBING (EXISTING CONTROLS MET BACT REQUIREMENTS) | 1.02 | LB/T OF CAST AL | BACT-PSD |
| | | | | PM | NONE LISTED | 5.9 | LB/H | Other Case-by-Case |
| | | | | SO2 | LIMIT MAX % SULFUR OF ANODE COKE TO 2.95% LIMIT MAX % SULFUR OF ANODE PITCH TO 1.2% | 271 | LB/H | BACT-PSD |
| | | | | VE | NONE LISTED | 10 | % OPACITY | Other Case-by-Case |
| IN-0037 | ALUMINUM COMPANY OF AMERICA - | 11/3/1989 | FURNACE, PRODUCTION RING | FLUORIDES, TOTAL | DRY ALUMINA SCRUBBER | 0.1 | LB F/T ALUMINM EQUIV | N/A |
| | | | | SOX | DRY ALUMINA SCRUBBER | 94.0999 | LB/H | Other Case-by-Case |
| | | | | SOX | DRY ALUMINA SCRUBBER | 1.13 | T/DAY, 35 T/MONTH | BACT-PSD |
| | | | | VE | DRY ALUMINA SCRUBBER | 20 | % OPACITY | Other Case-by-Case |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| KY-0041 | ARCO METALS CO | 4/19/1983 | PRIMARY ALUMINUM REDUCTION POTLINE | FLUORIDE | A-398 DRY SCRUBBING/BAGHOUSE HOODING | 1.9 | LB/T | BACT-PSD |
| | | | | PM | BAGHOUSE, HOODING FOR RAW MATL. HANDLING | 0.02 | GR/SCF | BACT-PSD |
| | | | | SO2 | FUEL SPEC: LOW S COKE & PITCH | 388 | LB/H | BACT-PSD |
| KY-0017 | ARCO ALUMINUM | 4/18/1983 | MIXER, ANODE/CATHODE | PM | NONE LISTED | 0.94 | LB/H | BACT-PSD |
| | | | MIXER, ANODE, 3 | PM | NONE LISTED | 0.54 | LB/H | BACT-PSD |
| | | | GREEN ANODE SCRAP STG | PM | NONE LISTED | 5.1 | LB/H | BACT-PSD |
| | | | COKE PACKING & CONVEYING | PM | NONE LISTED | 0.99 | LB/H | BACT-PSD |
| | | | FLUID COKE CONVEYING & DIST | PM | NONE LISTED | 0.86 | LB/H | BACT-PSD |
| | | | FURNACE, ELECTRIC ARC, 4 | PM | NONE LISTED | 2.8 | LB/H | BACT-PSD |
| | | | FURNACE, HOLDING, 5 | CO | NONE LISTED | 0.63 | LB/H | BACT-PSD |
| | | | | NOX | NONE LISTED | 6.7 | LB/H | BACT-PSD |
| | | | | PM | NONE LISTED | 0.37 | LB/H | BACT-PSD |
| | | | | SO2 | NONE LISTED | 0.02 | LB/H | BACT-PSD |
| | | | | VOC | NONE LISTED | 0.11 | LB/H | BACT-PSD |
| | | | AL REDUCTION POTROOM LINES, 4 | FLUORIDE | SCRUBBER | 64.0999 | T/YR | BACT-PSD |
| | | | | PM | BAGHOUSE | 1.9 | LB/T AL | BACT-PSD |
| | | | | SO2 | FUEL SPEC: S CONTENT | 358.8 | LB/H | BACT-PSD |
| | | | | VE | NONE LISTED | 10 | % OPACITY | BACT-PSD |
| | | | COKE FINISH & HANDLING | PM | NONE LISTED | 1.2 | LB/H | BACT-PSD |
| | | | COKE CRUSHING | PM | NONE LISTED | 1.3 | LB/H | BACT-PSD |
| | | | MILL, COKE BALL | PM | NONE LISTED | 0.86 | LB/H | BACT-PSD |
| | | | UNREACTED ORE STORAGE, 3 TANKS | PM | BAGHOUSE | 1.4 | LB/H | BACT-PSD |
| | | | | PM | BAGHOUSE | 0.58 | LB/H | BACT-PSD |
| | | | | PM | BAGHOUSE | 0.71 | LB/H | BACT-PSD |
| | | | ANODE BUTTS CLEANING | PM | NONE LISTED | 2 | LB/H | BACT-PSD |
| | | | ANODE ROD & STUB CLEANING | PM | NONE LISTED | 1 | LB/H | BACT-PSD |
| | | | BUTTS SURGE TANKS, 2 | PM | NONE LISTED | 0.86 | LB/H | BACT-PSD |
| | | | BATH STG. BIN | PM | NONE LISTED | 5.1 | LB/H | BACT-PSD |
| | | | CRUSHER, CYOLITE BATH | PM | NONE LISTED | 12.9 | LB/H | BACT-PSD |
| | | | POT DEMOLITION | PM | NONE LISTED | 8.6 | LB/H | BACT-PSD |
| | | | CENTRAL BUTTS PROCESSING | PM | NONE LISTED | 3.6 | LB/H | BACT-PSD |
| | | | ANODE BUTTS STRIP & CRUSHER | PM | NONE LISTED | 3.3 | LB/H | BACT-PSD |
| | | | FURNACE, ELECTRIC ARC, 4 | PM | NONE LISTED | 2.8 | LB/H | BACT-PSD |
| WA-0003 | ALCOA | 2/12/1982 | POTLINES 1,2,3 | SO2 | FUEL SPEC: LIMIT S CONTENT IN COKE, RAW | 3 | % S IN COKE | Other Case-by-Case |
| NC-0003 | ALCOA | 5/20/1981 | POTLINE 3 | CO2 | NONE LISTED | 1444 | LB/H | BACT-PSD |
| | | | | FLUORINE | DRY SCRUBBER | 12 | LB/H | BACT-PSD |
| | | | | PM | FABRIC FILTER | 26 | LB/H | BACT-PSD |
| | | | | SO2 | NONE LISTED | 321 | LB/H | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| MO-0036 | NORANDA ALUMINUM, INC | 6/1/1979 | CARBON BAKING FURNACE FOR POTLINE 3 | FLUORIDES, TOTAL | NONE LISTED | 6.57 | T/YR | N/A |
| | | | | FPM10 | NONE LISTED | 98.5999 | T/YR | N/A |
| | | | POTLINE 1 | FLUORIDES, TOTAL | COATED FILTER DRY SCRUBBER | 14.3 | T/YR | N/A |
| | | | | FPM10 | COATED FILTER DRY SCRUBBER | 56.76 | T/YR | N/A |
| | | | POTLINE 3 | FLUORIDES, TOTAL | COATED FILTER DRY SCRUBBER | 6.6 | T/YR | N/A |
| | | | | FPM10 | COATED FILTER DRY SCRUBBER | 68.8 | T/YR | N/A |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| KY-0116 | NOVELIS CORPORATION - GUTHRIE | 7/25/2022 | Dross Press #1 (EU-039) | PM | Baghouse capable of achieving 0.002 gr/dscf and good work practices plan | 0.03 0.002 | lb/hr gr/dscf | BACT-PSD |
| | | | | PM10 | | 0.02 0.002 | lb/hr gr/dscf | |
| | | | | PM2.5 | | 0.02 0.002 | lb/hr gr/dscf | |
| | | | Holding Furnace #1 (EU-034) | CO2e | Design requirements, good combustion & operation practices plan. | 15387 | tons/year, 12-month rolling | BACT-PSD |
| | | | | CO | Good combustion & operation practices plan. | 0.06 | lb/ton, 3-hr average | |
| | | | | NOx | Good combustion & operation practices plan. Low NOx burners. | 0.040 0.063 | lb/ton, 3-hr average lb/MMBtu | |
| | | | | FPM | Baghouse capable of achieveing 0.002 gr/dscf and good work practices plan | 0.03 | lb/ton, 3-hr average | |
| | | | | TPM10 | Baghouse capable of achieveing 0.002 gr/dscf and good work practices plan | 0.04 | lb/ton, 3-hr average | |
| | | | | TPM2.5 | Baghouse capable of achieveing 0.002 gr/dscf and good work practices plan | 0.03 | lb/ton, 3-hr average | |
| | | | | VOC | Good combustion & operation practices plan. | 0.03 | lb/ton, 3-hr average | |
| | | | Holding Furnace #2 (EU-035) | CO2e | Design requirements, good combustion & operation practices plan. | 15387 | tons/year, 12-month rolling | BACT-PSD |
| | | | | CO | Good combustion & operation practices plan. | 0.06 | lb/ton, 3-hr average | |
| | | | | NOx | Good combustion & operation practices plan. Low NOx burners. | 0.040 0.063 | lb/ton, 3-hr average lb/MMBtu | |
| | | | | FPM | Baghouse capable of achieveing 0.002 gr/dscf and good work practices plan | 0.03 | lb/ton, 3-hr average | |
| | | | | TPM10 | Baghouse capable of achieveing 0.002 gr/dscf and good work practices plan | 0.04 | lb/ton, 3-hr average | |
| | | | | TPM2.5 | Baghouse capable of achieveing 0.002 gr/dscf and good work practices plan | 0.03 | lb/ton, 3-hr average | |
| | | | | VOC | Good combustion & operation practices plan. | 0.03 | lb/ton, 3-hr average | |
| IN-0327 | ALUMINUM RECOVERY TECHNOLOGIES, INC. | 7/22/2021 | Chip Dryer #1 | VOC | Chip Dryer #1R is equipped with an afterburner, identified as Afterburner, with a maximum heat input capacity of 6.0 million British thermal units per hour for VOC control, exhausting through Stack Vent #3. | 98 | % | OTHER CASE-BY-CASE |
| IN-0339 | ELEMENT 13 LLC | 5/6/2021 | Thermal Scrap Pre-treatment ovens | VOC | Two afterburners per oven operating in series | 0.4 | LBS / TONS OF SCRAP | OTHER CASE-BY-CASE |
| IN-0321 | NIKKEI MC ALUMINUM AMERICA, INC. | 3/17/2021 | Chip Dryer #1R (EU-04R) | VOC | Chip Dryer #1R (EU-04R) is equipped with an afterburner with a maximum heat input capacity of 8.00 million British thermal units per hour for VOC control, exhausting through Stack S1. | 98 | % | OTHER CASE-BY-CASE |
| | | | | CO2e | For EP128 and EP134, the BACT determination for Greenhouse Gases (CO2e) requires the facility to meet the following design and operational requirements: [401 KAR 51:017] i. The facility design shall include ultra-low NOx cold air baffle burners, ii. Monitoring of afterburner temperature, kiln temperature, combustion fuel/air ratios, kiln inlet O2, and kiln operating pressure as part of an overall control system to minimize the amount of natural gas supplied to the kiln and maximize the amount of heat generated from the partial oxidation of coatings on the incoming scrap stream, iii. Installing and maintaining kiln feed and discharge airlocks and seals to minimize tramp air inflow, iv. Maintaining low external surface temperatures of rotary drums through installation and maintenance of adequate refractory/insulation lining to minimize convective and radiant heat losses. | 27662 | TPY | BACT-PSD |

**Project Name**   EGA - Inola
**Project Location**   Inola, OK
**RBLC Date**   9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| KY-0103 | LOGAN ALUMINUM, INC. | 12/27/2020 | EP 128 & 134 (9033 & 9037) Decoaters A & B | CO | Emissions from these decoaters are controlled by an integral afterburner for CO. The afterburner has a burner rating of 30.2 MMBtu/hr, a combustion chamber temperature of at least 1400 °F, and a minimum residence time of 1.0 seconds. The permittee shall prepare and maintain for EP128 and EP134, within 90 days of startup, a good combustion and operation practices plan (GCOP) that defines, measures and verifies the use of operational and design practices determined as BACT for minimizing NOx, CO, VOC, and GHG emissions. Any revisions requested by the Division shall be made and the revisions shall be maintained on site. The permittee shall operate according to the provisions of this plan at all times, including periods of startup, shutdown, and malfunction. The plan shall be incorporated into the plant standard operating procedures (SOP) and shall be made available for the Division's inspection. The plan shall include, but not be limited to: [401 KAR 51:017] i. A list of combustion optimization practices and a means of verifying the practices have occurred. ii. A list of combustion and operation practices to be used to lower energy consumption and a means of verifying the practices have occurred. iii. A list of the design choices determined to be BACT and verification that designs were implemented in the final construction. | 14.14 | LB/HR | BACT-PSD |
| | | | | NOX | The permittee shall prepare and maintain for EP128 and EP134, within 90 days of startup, a good combustion and operation practices plan (GCOP) that defines, measures and verifies the use of operational and design practices determined as BACT for minimizing NOx, CO, VOC, and GHG emissions. Any revisions requested by the Division shall be made and the revisions shall be maintained on site. The permittee shall operate according to the provisions of this plan at all times, including periods of startup, shutdown, and malfunction. The plan shall be incorporated into the plant standard operating procedures (SOP) and shall be made available for the Division's inspection. The plan shall include, but not be limited to: [401 KAR 51:017] i. A list of combustion optimization practices and a means of verifying the practices have occurred. ii. A list of combustion and operation practices to be used to lower energy consumption and a means of verifying the practices have occurred. iii. A list of the design choices determined to be BACT and verification that designs were implemented in the final construction. | 6.5 | LB/HR | BACT-PSD |
| | | | | VOC | Emissions from these decoaters are controlled by an integral afterburner for VOC. The afterburner has a burner rating of 30.2 MMBtu/hr, a combustion chamber temperature of at least 1400 °F, and a minimum residence time of 1.0 seconds. The permittee shall prepare and maintain for EP128 and EP134, within 90 days of startup, a good combustion and operation practices plan (GCOP) that defines, measures and verifies the use of operational and design practices determined as BACT for minimizing NOx, CO, VOC, and GHG emissions. Any revisions requested by the Division shall be made and the revisions shall be maintained on site. The permittee shall operate according to the provisions of this plan at all times, including periods of startup, shutdown, and malfunction. The plan shall be incorporated into the plant standard operating procedures (SOP) and shall be made available for the Division's inspection. The plan shall include, but not be limited to: [401 KAR 51:017] i. A list of combustion optimization practices and a means of verifying the practices have occurred. ii. A list of combustion and operation practices to be used to lower energy consumption and a means of verifying the practices have occurred. iii. A list of the design choices determined to be BACT and verification that designs were implemented in the final construction. | 1.99 | LB/HR | BACT-PSD |
| | | | EP 07 (2015-1) Reversing Mill | VOC | The permittee shall prepare written operating instructions and procedures that specify good operating and maintenance practices and includes, at a minimum, the following specific practices targeting VOC emissions minimization: [401 KAR 51:017] i. Controlling coolant application rates per unit of production to remain within targeted ranges for ensuring process conditions are maintained at optimum levels while simultaneously preventing wasted coolant from entering the system. ii. Maintaining the supplied coolant temperature within required temperature ranges to prevent overheated coolant from being exposed to aluminum slab/strip and work/backup rolls. iii. Performing periodic physical/chemical analysis of coolant package to assess coolant conditions and evaluate excessive degradation or out-of-range specifications for key coolant properties. | 10.0 | LB/HR | BACT-PSD |
| | | | EP 08 (2015-2) Finishing Mill | VOC | The permittee shall prepare written operating instructions and procedures that specify good operating and maintenance practices and includes, at a minimum, the following specific practices targeting VOC emissions minimization: [401 KAR 51:017] i. Controlling coolant application rates per unit of production and kerosene usage rates for the slab threading process to remain within targeted ranges for ensuring process conditions are maintained at optimum levels while simultaneously preventing wasted coolant/kerosene from entering the system. ii. Maintaining the supplied coolant temperature within required temperature ranges to prevent overheated coolant from being exposed to aluminum slab/strip and work/backup rolls. iii. Performing periodic physical/chemical analysis of coolant package to assess coolant conditions and evaluate excessive degradation or out-of-range specifications for key coolant properties. iv. Spill prevention and other waste reduction measures to ensure the coolant supplied to the system remains within the bounds of the storage, circulation, filtration, and treatment systems. | 73.2 | LB/HR | BACT-PSD |

ERM

PN0793283 - 1/28/2026

**Project Name**  EGA - Inola
**Project Location**  Inola, OK
**RBLC Date**  9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| | | | EP 161-01/02 (3050-1) Cold Mill 4 with Heavy Oil Scrubber | VOC | This unit is equipped with a Heavy Oil Scrubber (HOS), where the roll coolant (in the form of mist and vapor emissions) will be recovered for reuse. For the Heavy Oil Scrubber, the permittee shall install operate, maintain, and calibrate, according to the manufacturer's instructions, a continuous parametric monitoring system for the HOS to monitor, at a minimum, the following parameters: i. Washing oil flow rate, ii. Washing oil supply temperature to the adsorber column, and iii. Distillation column vacuum pressure. The permittee shall maintain the overall capture efficiency of the fume exhaust system at or above 98%. The permittee shall prepare written operating instructions and procedures that specify good operating and maintenance practices and includes, at a minimum, the following specific practices targeting VOC emissions minimization: [401 KAR 51:017] i. Controlling coolant application rates per unit of production using an automated flatness system for ensuring process conditions are maintained at optimum levels. ii. Maintaining the supplied coolant temperature within required temperature ranges to prevent overheated coolant from being exposed to aluminum slab/strip and work/backup rolls. iii. Performing periodic | 6.88 | LB/HR | BACT-PSD |
| | | | EP 131/137 (9053/9054) Holder A & B | CO2e CO NOx VOC | GOOD COMBUSTION AND OPERATION PRACTICES | 12309 0.0420 0.0320 0.0310 | TPY LB/TON LB/TON LB/TON | BACT-PSD |
| AL-0306 | CONSTELLIUM ELEMENT 13 | 10/9/2015 | DUAL LADLE PREHEAT STATION | CO2e | NONE LISTED | 4098 | TPY | BACT-PSD |
| | | | | CO | GOOD COMBUSTION PRACTICES | 0 | N/A | BACT-PSD |
| | | | | NOX | LOW NOX BURNER | 0.05 | LB/MMBTU | BACT-PSD |
| | | | | VOC | GOOD COMBUSTION PRACTICES | 0 | N/A | BACT-PSD |
| | | | DELACQUERING KILN 4 | CO2e | NONE LISTED | 9229 | TPY | BACT-PSD |
| | | | | CO | GOOD COMBUSTION PRACTICES | 0.08 | LB/MMBTU | BACT-PSD |
| | | | | NOX | LOW NOX BURNER | 0.36 | LB/TON OF ALUMINUM | BACT-PSD |
| | | | | VOC | HOT GAS GENERATOR/THERMAL OXIDERZER | 0.06 | LB/TON | BACT-PSD |
| AL-0307 | CONSTELLIUM ALLOYS PLANT | 10/9/2015 | TWO 1.37 MMBTU/HR STRIP DRYERS | CO2e | NONE LISTED | 36251 | TPY | BACT-PSD |
| | | | | CO | GOOD COMBUSTION PRACTICES | 0.03 | LB/MMBTU | BACT-PSD |
| | | | | NOX | LOW NOX BURNER | 0.07 | LB/MMBTU | BACT-PSD |
| | | | | VOC | GOOD COMBUSTION PRACTICES | 0.006 | LB/MMBTU | BACT-PSD |
| | | | 170" HOT ROLLING MILL | VOC | NONE LISTED | 83 | TPY | BACT-PSD |
| | | | TWO 4.44 MMBTU/HR STRIP DRYERS | CO2e | NONE LISTED | 36251 | TPY | BACT-PSD |
| | | | | CO | GOOD COMBUSTION PRACTICES | 0 | N/A | BACT-PSD |
| | | | | NOX | LOW NOX BURNER | 0.07 | LB/MMBTU | OTHER CASE-BY-CASE |
| | | | | VOC | NONE LISTED | 0.006 | LB/MMBTU | OTHER CASE-BY-CASE |
| | | | 120" HOT ROLLING MILL | VOC | FUME EXHAUST CONTROL | 106 | PPMVD | BACT-PSD |
| | | | COLD ROLLING MILL | VOC | FUME CONTROL SYSTEM | 50 | MG/M^3 | BACT-PSD |
| | | | PUSHER FURNACE 3 | CO2e | NONE LISTED | 106651 | TPY | BACT-PSD |
| | | | | CO | GOOD COMBUSTION PRACTICES | 0.09 | LB/MMBTU | BACT-PSD |
| | | | | NOX | LOW NOX BURNER | 0.1 | LB/MMBTU | BACT-PSD |
| | | | | VOC | GOOD COMBUSTION PRACTICES | 0.03 | LB/MMBTU | BACT-PSD |
| | | | TWO HARDENING FUNACES | CO2e | NONE LISTED | 36251 | TPY | BACT-PSD |
| | | | | CO | GOOD COMBUSTION PRACTICES | 0 | N/A | BACT-PSD |
| | | | | NOX | LOW NOX BURNER | 0.07 | LB/MMBTU | BACT-PSD |
| | | | | VOC | GOOD COMBUSTION PRACTICES | 0.006 | LB/MMBTU | BACT-PSD |
| NC-0003 | ALCOA | 5/20/1981 | ANODE PRODUCTION | PM | NONE LISTED | 9 | LB/H | BACT-PSD |
| | | | | SO2 | NONE LISTED | 13 | LB/H | BACT-PSD |
| | | | | VOC | NONE LISTED | 5 | LB/H | BACT-PSD |

**Project Name**   EGA - Inola
**Project Location**   Inola, OK
**RBLC Date**       9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| IL-0135 | Nucor Steel Kankakee | 4/30/2024 | Two Ladle Preheaters | CO NOx TPM TPM10 SO2 VOC CO2e | Low-NOx burners, good combustion practices, and natural gas fuel | 0.082 0.080 0.0019 0.0075 0.0005 0.0054 117.0 | lb/MMBtu | BACT-PSD |
| AR-0185 | Hybar LLC | 4/11/2024 | Tundish Preheaters | CO NOx TPM TPM10 TPM2.5 SO2 VE CO2e | Low-NOx burners, good combustion practices, and combustion of natural gas | 0.0824 0.097 0.0075 0.0075 0.0075 0.0006 5.0% 117.0 | lb/MMBtu | BACT-PSD |
| TX-0959 | Ashoka Steel Mills LLC Steel Mill | 6/28/2023 | Ladle Dryer and Preheater | CO NOx FPM FPM10 FPM2.5 SO2 VOC | Good combustion practices and use of pipeline quality natural gas | 0.084 0.100 0.0019 0.0019 0.0019 0.084 0.0019 | lb/MMBtu | BACT-PSD |
| AR-0185 | Hybar LLC | 4/28/2023 | Ladle Preheaters | CO NOx TPM TPM10 TPM2.5 SO2 CO2e | Low-NOx burners, good combustion practices, and combustion of clean fuel | 0.0824 0.095 0.0075 0.0075 0.0075 0.0006 117.0 | lb/MMBtu | BACT-PSD |
| WV-0034 | Nucor Steel West Virginia LLC West Virginia Steel Mill | 5/5/2022 | Horizontal/Vertical Ladle Preheaters | CO NOx TPM SO2 VOC CO2e | Good Combustion Practices and Low-NOx burners | 0.082 0.098 0.0075 0.0006 0.0054 7693 | lb/MMBtu lb/MMBtu lb/MMBtu lb/MMBtu lb/MMBtu tpy | |
| TN-0183 | Sinova Silicon LLC | 4/25/2022 | Ladle Preheater #1 | CO NOx TPM, FPM, TPM10, TPM2.5 Opacity SO2 VOC CO2e | Good Combustion Practices and Low-NOx burners | 0.082 0.098 0.0075  10% 0.0006 0.0054 15387 tons combined total 3 ladle preheaters | lb/MMBtu lb/MMBtu lb/MMBtu  lb/MMBtu lb/MMBtu | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| KY-0110 | NUCOR STEEL BRANDENBURG | 7/23/2020 | EP 06-01 - Lime Handling System (dump station & material transfer) | FPM | For the Lime Handling System (dump station & material transfer) (EP 06-01): The permittee shall install, operate, and maintain a dust collector designed to control particulate grain loading to 0.005 grain/dscf and the flow rate to 2000 dscf/min. | 0.005 | GR/DSCF | BACT-PSD |
| | | | | TPM10 | For the Lime Handling System (dump station & material transfer) (EP 06-01): The permittee shall install, operate, and maintain a dust collector designed to control particulate grain loading to 0.005 grain/dscf and the flow rate to 2000 dscf/min. | 0.005 | GR/DSCF | BACT-PSD |
| | | | | TPM2.5 | For the Lime Handling System (dump station & material transfer) (EP 06-01): The permittee shall install, operate, and maintain a dust collector designed to control particulate grain loading to 0.005 grain/dscf and the flow rate to 2000 dscf/min. | 0.005 | GR/DSCF | BACT-PSD |
| | | | EP 06-02 A & B - Lime Silos A & B | FPM | For Lime Silos A & B (EP 06-02A & B): The permittee shall install, operate, and maintain a bin vent filter on each silo designed to control particulate grain loading to 0.005 grain/dscf and the flow rate to 900 dscf/min. | 0.005 | GR/DSCF | BACT-PSD |
| | | | | TPM10 | For Lime Silos A & B (EP 06-02A & B): The permittee shall install, operate, and maintain a bin vent filter on each silo designed to control particulate grain loading to 0.005 grain/dscf and the flow rate to 900 dscf/min | 0.005 | GR/DSCF | BACT-PSD |
| | | | | TPM2.5 | For Lime Silos A & B (EP 06-02A & B): The permittee shall install, operate, and maintain a bin vent filter on each silo designed to control particulate grain loading to 0.005 grain/dscf and the flow rate to 900 dscf/min. | 0.005 | GR/DSCF | BACT-PSD |
| LA-0239 | CONSOLIDATED ENVIRONMENTAL MANAGEMENT INC | 5/24/2010 | COK-112 - Coke Battery 1 FGD Lime Silo Unloading | FPM | BACT is selected as collection and control by fabric filters. | 0.005 | LB/H | BACT-PSD |
| | | | COK-212 - Coke Battery 2 FGD Lime Silo Unloading | FPM | BACT is selected as collection and control by fabric filters. | 0.005 | LB/H | BACT-PSD |
| AR-0078 | NUCOR CORPORATION | 6/9/2003 | LIME SILO | FPM10 | FABRIC FILTER | 0.1 | LB/H | BACT-PSD |
| IA-0055 | IPSCO STEEL, INC | 1/3/1995 | STORAGE SILOS, LIME AND DOLOMITE, EP #3 | FPM10 | BAGHOUSE. STANDARD UNITS NOT AVAILABLE. | 0.1 | GR/DSCF | BACT-PSD |
| | | | | VE | BAGHOUSE | 3 | % OPACITY | BACT-PSD |

**Project Name**   EGA - Inola
**Project Location**  Inola, OK
**RBLC Date**      9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| KY-0110 | NUCOR STEEL BRANDENBURG | 7/23/2020 | EP 04-01 - Shot Blaster | FPM | This EP is required to have a Good Work Practices (GWP) Plan and a baghouse designed to control particulate grain loading to 0.003 gr/dscf at an exhaust flow rate of 15,786 scfm. | 0.003 | GR/DSCF | BACT-PSD |
| | | | | TPM10 | This EP is required to have a Good Work Practices (GWP) Plan and a baghouse designed to control particulate grain loading to 0.003 gr/dscf at an exhaust flow rate of 15,786 scfm. | 0.003 | GR/DSCF | BACT-PSD |
| | | | | TPM2.5 | This EP is required to have a Good Work Practices (GWP) Plan and a baghouse designed to control particulate grain loading to 0.003 gr/dscf at an exhaust flow rate of 15,786 scfm. | 0.003 | GR/DSCF | BACT-PSD |
| IN-0100 | AK STEEL CORPORATION | 2/13/1997 | SHOT BLASTER CHAMBER | PM | FABRIC FILTER; SHOT BLAST CHAMBER TO BE ENCLOSED AND MAINTAINED UNDER NEGATIVE PRESSURE | 0.006 | LB/H | BACT-PSD |
| OH-0189 | GE CAPITAL RAILCAR REPAIR SERVICES CORP | 5/31/1991 | SAND BLAST BUILDING | PM | BAGHOUSE | 1.9 | LB/H | BACT-PSD |
| OH-0099.A | RIMER ENTERPRISES, INC | 12/10/1986 | SHOT BLAST, STEEL | PM | FABRIC FILTER | 0.02 | LB/H | Other Case-by-Case |
| OH-0096 | BARON DRAWN STEEL CORP. | 9/17/1986 | ROD CLEANING MACHINE, 3 WHEEL | PM | FABRIC FILTER | 0.32 | LB/H | Other Case-by-Case |
| TX-0126 | TRICO INDUSTRIES, INC | 1/12/1983 | STEEL SHOT CLEANING | PM | BAGFILTER | 15 | LB/H | BACT-PSD |
| IN-0015 | GMC, CENTRAL FOUNDRY DIV | 4/28/1981 | SAND BLAST SYS. | PM | BAGHOUSE | 15 | T/YR | Other Case-by-Case |
| MS-0013 | BATESVILLE CASKET CO., INC. | 7/26/1988 | BOOTH, SAND | PM | NONE LISTED | 0.04 | PPH | Other Case-by-Case |
| | | | BOOTH, SAND | PM | NONE LISTED | 0.04 | PPH | Other Case-by-Case |
| | | | BOOTH, SAND | PM | NONE LISTED | 0.04 | PPH | Other Case-by-Case |
| | | | BOOTH, SAND | PM | NONE LISTED | 0.04 | PPH | Other Case-by-Case |
| CA-0514 | ARB FABRICATED SYSTEMS, INC. | 9/11/1992 | BLASTING CABINET, ABRASIVE | FPM10 | FABRIC COLLECTOR (PRECEDED BY A CYCLONE) | 0.1 | LBM/H | Other Case-by-Case |
| CA-0315 | COASTCAST CORP. | 10/10/1989 | BLASTING MACHINE, ABRASIVE | PM | DUST COLLECTOR | 13 | LB/D | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| KY-0070 | NSA-A DIVISION OF SOUTHWIRE CO | 05/29/1998 | COOLING TOWER | FPM10 | REASONABLE POLLUTION PRECAUTIONS. | 0.29 | LB/H | Other Case-by-Case |
| LA-0400 | NUCOR STEEL LOUISIANA, LLC DIRECT REDUCED IRON FACILITY | 9/20/2023 | Cooling Tower CT-1 (EQT0074) | H2S | Limit cooling water circulating rate to no more than 51,888 gpm (annual average) | 0 | N/A | BACT-PSD |
| SC-0205 | SCOUT MOTORS INC A DELAWARE CORPORATION - BLYTHEWOOD PLANT | 10/31/2023 | Cooling Towers | FPM | Drift Eliminator | 0.001 | % DRIFT RATE | BACT-PSD |
| | | | | TPM10 | Drift Eliminator | 0.001 | % DRIFT RATE | BACT-PSD |
| | | | | TPM2.5 | Drift Eliminator | 0.001 | % DRIFT RATE | BACT-PSD |
| KY-0115 | NUCOR STEEL GALLATIN, LLC | 4/19/2021 | Laminar Cooling Tower - Hot Mill Cells (EP 03-09) | FPM | Mist Eliminator, 0.001% drift loss | 0.27 | LB/HR | BACT-PSD |
| | | | | TPM10 | Mist Eliminator, 0.001% drift loss | 0.19 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | Mist Eliminator, 0.001% drift loss | 0.0006 | LB/HR | BACT-PSD |
| | | | DCW Auxiliary Cooling Tower (EP 03-14) | FPM | Mist Eliminator, 0.001% drift loss | 0.06 | LB/HR | BACT-PSD |
| | | | | TPM10 | Mist Eliminator, 0.001% drift loss | 0.05 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | Mist Eliminator, 0.001% drift loss | 0.0001 | LB/HR | BACT-PSD |
| | | | Direct Cooling Tower-Caster & Roughing Mill Cells (EP 03-10) | FPM | Mist Eliminator, 0.001% drift loss | 0.17 | LB/HR | BACT-PSD |
| | | | | TPM10 | Mist Eliminator, 0.001% drift loss | 0.12 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | Mist Eliminator, 0.001% drift loss | 0.0004 | LB/HR | BACT-PSD |
| | | | Air Separation Plant Cooling Tower (EP 03-13) | FPM | Mist Eliminator, 0.001% drift loss | 0.08 | LB/HR | BACT-PSD |
| | | | | TPM10 | Mist Eliminator, 0.001% drift loss | 0.07 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | Mist Eliminator, 0.001% drift loss | 0.0002 | LB/HR | BACT-PSD |
| | | | Melt Shop #2 Cooling Tower (indirect) (EP 03-11) | FPM | Mist Eliminator, 0.001% drift loss | 0.39 | LB/HR | BACT-PSD |
| | | | | TPM10 | Mist Eliminator, 0.001% drift loss | 0.29 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | Mist Eliminator, 0.001% drift loss | 0.0008 | LB/HR | BACT-PSD |
| | | | Cold Mill Cooling Tower (EP 03-12) | FPM | Mist Eliminator, 0.001% drift loss | 0.14 | LB/HR | BACT-PSD |
| | | | | TPM10 | Mist Eliminator, 0.001% drift loss | 0.094 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | Mist Eliminator, 0.001% drift loss | 0.0003 | LB/HR | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| | | | EP 09-02 - Melt Shop DCW Cooling Tower | FPM | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.04 | LB/HR | BACT-PSD |
| | | | | TPM10 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.03 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.0001 | LB/HR | BACT-PSD |
| | | | EP 09-08 - Air Separation Plant Cooling Tower | FPM | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.1 | LB/HR | BACT-PSD |
| | | | | TPM10 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.08 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.0002 | LB/HR | BACT-PSD |
| | | | EP 09-06 - Light Plate Quench DCW Cooling Tower | FPM | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.06 | LB/HR | BACT-PSD |
| | | | | TPM10 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.04 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.0001 | LB/HR | BACT-PSD |
| | | | EP 09-04 - Rolling Mill DCW Cooling Tower | FPM | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.17 | LB/HR | BACT-PSD |
| | | | | TPM10 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.12 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.0004 | LB/HR | BACT-PSD |
| KY-0110 | NUCOR STEEL BRANDENBURG | 7/23/2020 | EP 09-03 - Rolling Mill ICW Cooling Tower | FPM | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.06 | LB/HR | BACT-PSD |
| | | | | TPM10 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.04 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.0001 | LB/HR | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| | | | EP 09-05 - Rolling Mill Quench/ACC Cooling Tower | FPM | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.78 | LB/HR | BACT-PSD |
| | | | | TPM10 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.54 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.0017 | LB/HR | BACT-PSD |
| | | | EP 09-07 - Heavy Plate Quench DCW Cooling Tower | FPM | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.02 | LB/HR | BACT-PSD |
| | | | | TPM10 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.02 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.0001 | LB/HR | BACT-PSD |
| | | | EP 09-01 - Melt Shop ICW Cooling Tower | FPM | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.36 | LB/HR | BACT-PSD |
| | | | | TPM10 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.27 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | High Efficiency Mist Eliminator. The mist eliminator drift loss shall be maintained at 0.001% or less to total gpm. | 0.0008 | LB/HR | BACT-PSD |

**Project Name**   EGA - Inola
**Project Location**   Inola, OK
**RBLC Date**   9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| OH-0381 | NORTHSTAR BLUESCOPE STEEL, LLC | 9/27/2019 | Contact Cooling Towers - Melt Shop 2 (P027) | FPM | i. use of drift eliminator(s) designed to achieve a 0.001% drift rate; ii. maintenance of a total dissolved solids (TDS) content (for the 5 individual cooling towers) not to exceed the ppm in the circulating cooling water based on a rolling 12-month average as indicated in the table below: Cooling Tower - TDS (ppm) Meltshop 2 Cooling Tower - 1000 Caster Mold Water Cooling Tower - 800 Tunnel Furnace Cooling Tower - 800 Caster Non-Contact 2 Cooling Tower - 800 Caster Contact 2 Cooling Tower - 1400 | 1.170 | T/YR | BACT-PSD |
| | | | | FPM10 | i. use of drift eliminator(s) designed to achieve a 0.001% drift rate; ii. maintenance of a total dissolved solids (TDS) content (for the 5 individual cooling towers) not to exceed the ppm in the circulating cooling water based on a rolling 12-month average as indicated in the table below: Cooling Tower - TDS (ppm) Meltshop 2 Cooling Tower - 1000 Caster Mold Water Cooling Tower - 800 Tunnel Furnace Cooling Tower - 800 Caster Non-Contact 2 Cooling Tower - 800 Caster Contact 2 Cooling Tower - 1400 | 0.930 | T/YR | BACT-PSD |
| | | | Contact Cooling Towers (P014) | FPM | i. use of drift eliminator(s) designed to achieve a 0.003% drift rate; ii. maintenance of a total dissolved solids (TDS) content (for the 5 individual cooling towers) not to exceed the ppm in the circulating cooling water based on a rolling 12-month average as indicated in the table below: Cooling Tower - TDS (ppm) Meltshop Cooling Tower (501) - 800 Caster Non-Contact Cooling Tower (6 Cell) - 800 Caster Contact Cooling Tower (503) - 1100 Mill Contact Cooling Tower (505) - 2000 Laminar Flow Cooling Tower (506) - 1400 | 8.7 | T/YR | BACT-PSD |
| | | | | FPM10 | i. use of drift eliminator(s) designed to achieve a 0.003% drift rate; ii. maintenance of a total dissolved solids (TDS) content (for the 5 individual cooling towers) not to exceed the ppm in the circulating cooling water based on a rolling 12-month average as indicated in the table below: Cooling Tower - TDS (ppm) Meltshop Cooling Tower (501) - 800 Caster Non-Contact Cooling Tower (6 Cell) - 800 Caster Contact Cooling Tower (503) - 1100 Mill Contact Cooling Tower (505) - 2000 Laminar Flow Cooling Tower (506) - 1400 | 6.95 | T/YR | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| | | | | FPM2.5 | i. use of drift eliminator(s) designed to achieve a 0.003% drift rate; ii. maintenance of a total dissolved solids (TDS) content (for the 5 individual cooling towers) not to exceed the ppm in the circulating cooling water based on a rolling 12-month average as indicated in the table below: Cooling Tower - TDS (ppm) Meltshop Cooling Tower (501) - 800 Caster Non-Contact Cooling Tower (6 Cell) - 800 Caster Contact Cooling Tower (503) - 1100 Mill Contact Cooling Tower (505) - 2000 Laminar Flow Cooling Tower (506) - 1400 | 0.020 | T/YR | BACT-PSD |
| FL-0368 | NUCOR STEEL FLORIDA, INC. | 2/14/2019 | Two Cooling Towers | TPM | Drift eliminators | 0.001 | % DRIFT RATE | BACT-PSD |
| OH-0376 | IRONUNITS LLC - TOLEDO HBI | 2/9/2018 | Wet Cooling Tower (P005) | TPM10 | Drift eliminator with a maximum drift rate of 0.0005% and total dissolved solids (TDS) concentration of the cooling water less than or equal to 1,100 parts per million by weight (ppmw). | 0.020 | LB/H | BACT-PSD |
| | | | | TPM2.5 | Drift eliminator with a maximum drift rate of 0.0005% and total dissolved solids (TDS) concentration of the cooling water less than or equal to 1,100 parts per million by weight (ppmw). | 0.020 | LB/H | BACT-PSD |
| | | | | VE | Drift eliminator with a maximum drift rate of 0.0005% and total dissolved solids (TDS) concentration of the cooling water less than or equal to 1,100 parts per million by weight (ppmw). | 0.000 | N/A | N/A |
| LA-0309 | BENTELER STEEL / TUBE MANUFACTURING CORPORATION | 6/4/2015 | Cooling Towers | TPM10 | Drift eliminators | 0.0005 | % DRIFT RATE | BACT-PSD |
| | | | | TPM2.5 | Drift eliminators | 0.0005 | % DRIFT RATE | BACT-PSD |
| | | | COOLING TOWER: ROLLING MILL (CONTACT) ID#15B | FPM | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.001 | % DRIFT RATE | BACT-PSD |
| | | | | FPM10 | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.001 | % DRIFT RATE | BACT-PSD |
| | | | COOLING TOWER: #1 CAST ID#15D (CONTACT) | FPM | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.001 | % DRIFT RATE | BACT-PSD |
| | | | | FPM10 | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.001 | % DRIFT RATE | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| IN-0156 | STEEL DYNAMICS, INC. - STRUCTURAL AND RAIL DIVISION | 12/21/2012 | COOLING TOWER: ROLLING MILL/CASTER (NON-CONTACT) ID#15E | FPM | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.003 | % DRIFT RATE | BACT-PSD |
| | | | | FPM10 | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.003 | % DRIFT RATE | BACT-PSD |
| | | | COOLING TOWER: ROLLING MILL (CONTACT) ID#15A | FPM | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.001 | % DRIFT RATE | BACT-PSD |
| | | | | FPM10 | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.001 | % DRIFT RATE | BACT-PSD |
| | | | COOLING TOWER: LVD BOILER (CONTACT) ID#15G | FPM | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.005 | % DRIFT RATE | BACT-PSD |
| | | | | FPM10 | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.005 | % DRIFT RATE | BACT-PSD |
| | | | COOLING TOWER: ROLLING MILL ID#15C (NONCONTACT) | FPM | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.001 | % DRIFT RATE | BACT-PSD |
| | | | | FPM10 | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.001 | % DRIFT RATE | BACT-PSD |
| | | | COOLING TOWER: CASTER SPRAYS (CONTACT) ID#15F | FPM | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.001 | % DRIFT RATE | BACT-PSD |
| | | | | FPM10 | DRIFT ELIMINATOR; DO NOT USE CHROMIUM-BASED WATER TREATMENT CHEMICALS IN ANY OF THE COOLING TOWERS | 0.001 | % DRIFT RATE | BACT-PSD |

**Project Name**  EGA - Inola
**Project Location**  Inola, OK
**RBLC Date**  9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| OH-0392 | NUCOR STEEL MARION, INC. | 2/27/2024 | Vehicular Traffic (F001) | FPM10 | Best available control measures – speed reduction, good housekeeping practices, watering, resurfacing, and/or chemical stabilization | 4.4 | T/YR | BACT-PSD |
| | | | | FPM2.5 | Best available control measures – speed reduction, good housekeeping practices, watering, resurfacing, and/or chemical stabilization | 0.63 | T/YR | BACT-PSD |
| | | | | PM, FUGITIVE | Best available control measures – speed reduction, good housekeeping practices, watering, resurfacing, and/or chemical stabilization | 18.15 | T/YR | BACT-PSD |
| | | | | VE | Best available control measures – speed reduction, good housekeeping practices, watering, resurfacing, and/or chemical stabilization | 0 | % | BACT-PSD |
| SC-0205 | SCOUT MOTORS INC A DELAWARE CORPORATION - BLYTHEWOOD PLANT | 10/31/2023 | Roads | PM, FUGITIVE | Paving and maintaining all roads | 0 | N/A | BACT-PSD |
| | | | | FPM10 | Paving and maintaining all roads | 0 | N/A | BACT-PSD |
| | | | | FPM2.5 | Paving and maintaining all roads | 0 | N/A | BACT-PSD |
| IN-0359 | NUCOR STEEL | 3/30/2023 | Paved Roads | PM, FUGITIVE | Comply with fugitive dust control plan | 0 | N/A | BACT-PSD |
| AR-0173 | BIG RIVER STEEL LLC | 1/31/2022 | Paved Roadways | FPM | Development and Implementation of Fugitive Dust Control Plan | 2.8 | T/YR | BACT-PSD |
| | | | | TPM10 | Development and Implementation of Fugitive Dust Control Plan | 0.6 | T/YR | BACT-PSD |
| | | | | TPM2.5 | Development and Implementation of Fugitive Dust Control Plan | 0.2 | T/YR | BACT-PSD |
| | | | | VE | Development and Implementation of Fugitive Dust Control Plan | 20 | % | BACT-PSD |
| AR-0172 | NUCOR CORPORATION NUCOR STEEL ARKANSAS | 9/1/2021 | SN-122 SN-210 Paved Roads | FPM | Water Sprays, sweeping | 15.2 | LB/HR | BACT-PSD |
| | | | | TPM10 | Water Sprays, sweeping | 3.9 | LB/HR | BACT-PSD |
| | | | | TPM2.5 | Water Sprays, sweeping | 0.5 | LB/HR | BACT-PSD |
| KY-0115 | NUCOR STEEL GALLATIN, LLC | 4/19/2021 | Paved Roads & Satellite Coil Yard (EPs 04-01 & 04-04) | FPM | Sweeping & Watering | 0 | N/A | BACT-PSD |
| | | | | TPM10 | Sweeping & Watering | 0 | N/A | BACT-PSD |
| | | | | TPM2.5 | Sweeping & Watering | 0 | N/A | BACT-PSD |

**Project Name**　EGA - Inola
**Project Location**　Inola, OK
**RBLC Date**　　　9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| | | | | FPM10 | Best available control measures – speed reduction, good housekeeping practices, watering, resurfacing, and/or chemical stabilization | 4.4 | T/YR | BACT-PSD |
| IL-0132 | NUCOR STEEL KANKAKEE, INC. | 1/25/2021 | New and Modified Roadways | TPM | Roadways shall be paved; speed limit posting of 15 miles/hour; best management practices to reduce fugitive emissions in accordance with written operating program that provides for cleaning or treatment of roadways | 0 | N/A | BACT-PSD |
| | | | | TPM10 | Roadways shall be paved; speed limit posting of 15 miles/hour; best management practices to reduce fugitive emissions in accordance with written operating program that provides for cleaning or treatment of roadways | 0 | N/A | BACT-PSD |
| | | | | TPM2.5 | Roadways shall be paved; speed limit posting of 15 miles/hour; best management practices to reduce fugitive emissions in accordance with written operating program that provides for cleaning or treatment of roadways | 0 | N/A | BACT-PSD |
| KY-0110 | NUCOR STEEL BRANDENBURG | 7/23/2020 | EP 14-01 - Paved Roadways | PM, FUGITIVE | Surface improvements (pavement), sweeping (good work practice) and watering | 0 | N/A | BACT-PSD |
| OH-0381 | NORTHSTAR BLUESCOPE STEEL, LLC | 9/27/2019 | Plant Roadways & Parking Areas (F005) | FPM10 | Paved: sweeping, vacuuming, washing with water, and posted speed limits to comply with the applicable requirements. Unpaved: use of dust suppressant as necessary to comply with the applicable requirements. | 3.55 | T/YR | BACT-PSD |
| | | | | FPM2.5 | Paved: sweeping, vacuuming, washing with water, and posted speed limits to comply with the applicable requirements. Unpaved: use of dust suppressant as necessary to comply with the applicable requirements. | 0.75 | T/YR | BACT-PSD |
| | | | | PM, FUGITIVE | Paved: sweeping, vacuuming, washing with water, and posted speed limits to comply with the applicable requirements. Unpaved: use of dust suppressant as necessary to comply with the applicable requirements. | 16.74 | T/YR | BACT-PSD |
| | | | | VE | Paved: sweeping, vacuuming, washing with water, and posted speed limits to comply with the applicable requirements. Unpaved: use of dust suppressant as necessary to comply with the applicable requirements. | 0 | N/A | BACT-PSD |
| OH-0376 | IRONUNITS LLC - TOLEDO HBI | 2/9/2018 | Paved roads (F001) | FPM10 | Water flushing and sweeping | 0.63 | T/YR | BACT-PSD |
| | | | | FPM2.5 | Water flushing and sweeping | 0.15 | T/YR | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| KY-0070 | NSA-A DIVISION OF SOUTHWIRE | 5/29/1998 | 0.4 MILE PLANT ROAD | FPM10 | REASONABLE POLLUTION PRECAUTIONS. | 0.42 | LB/H | Other Case-by-Case |
| | | | | PM | REASONABLE POLLUTION PRECAUTIONS. | 2.15 | LB/H | Other Case-by-Case |
| LA-0400 | NUCOR STEEL LOUISIANA, LLC | 9/20/2023 | South Ore Yard Screens (EQT0127 - EQT0130) | FPM10 | Water suppression | 0 | N/A | BACT-PSD |
| | | | | FPM2.5 | Water suppression | 0 | N/A | BACT-PSD |
| AR-0173 | BIG RIVER STEEL LLC | 1/31/2022 | Vehicle Travel on Paved and Unpaved Roads | FPM | Development and Implementation of Fugitive Dust Control Plan | 0.2 | T/YR | BACT-PSD |
| | | | | TPM10 | Development and Implementation of Fugitive Dust Control Plan | 0.1 | T/YR | BACT-PSD |
| | | | | TPM2.5 | Development and Implementation of Fugitive Dust Control Plan | 0.1 | T/YR | BACT-PSD |
| KY-0110 | NUCOR STEEL BRANDENBURG | 7/23/2020 | EP 12-02 - Slag Processing Piles | PM, FUGITIVE | Use of dust suppressants | 0 | N/A | BACT-PSD |
| LA-0384 | NUCOR STEEL LOUISIANA, LLC | 6/13/2019 | Bulk Material Storage Piles and Handling (FUG0023 - FUG0026) | TPM10 | Wet suppression and minimize handling | 0.0 | N/A | BACT-PSD |
| | | | | TPM2.5 | Wet suppression and minimize handling | 0 | N/A | BACT-PSD |
| SC-0183 | NUCOR STEEL - BERKELEY | 5/4/2018 | Raw Material Handling and Processing (carbon dump fugitives) | FPM | Good Work Practice Standards and Proper Operation and Maintenance. | 0 | N/A | BACT-PSD |
| | | | Raw Material Handling and Processing (alloy grizzly fugitives) | FPM | Good Work Practice Standards and Proper Operation and Maintenance. | 0 | N/A | BACT-PSD |
| | | | Raw Material Handling and Processing (lime dump fugitives) | FPM | Good Work Practice Standards and Proper Operation and Maintenance. | 0 | N/A | BACT-PSD |
| | | | Pickle Line Equipment (pickle line no. 3 fugitives) ***Source not built | CO2e | Energy Efficient Design | 0 | N/A | BACT-PSD |
| | | | | FPM | Good Work Practice Standards and Proper Operation and Maintenance | 0 | N/A | BACT-PSD |
| | | | | TPM10 | Good Work Practice Standards and Proper Operation and Maintenance | 0 | N/A | BACT-PSD |
| | | | | TPM2.5 | Good Work Practice Standards and Proper Operation and Maintenance | 0 | N/A | BACT-PSD |
| | | | | VOC | Proper Operation and Maintenance | 0 | N/A | BACT-PSD |
| FL-0368 | NUCOR STEEL FLORIDA, INC. NUCOR STEEL FLORIDA FACILITY | 2/14/2019 | Silos | FPM | Bin vent filters | 0.005 | GR/DSCF | BACT-PSD |

**Project Name** EGA - Inola
**Project Location** Inola, OK
**RBLC Date** 9/26/2025

| RBLCID | Facility Name | Permit Issue Date | Process Name | Pollutant | Control Method Description | Emission Limit 1 | Emission Limit 1 Units | Case-By-Case Basis |
|---|---|---|---|---|---|---|---|---|
| KY-0070 | NSA-A DIVISION OF | 5/29/1998 | 0.4 MILE PLANT ROAD | FPM10 | REASONABLE POLLUTION PRECAUTIONS. | 0.42 | LB/H | Other Case-by-Case |
| AK-0084 | DONLIN GOLD LLC. DONLIN GOLD PROJECT | 6/30/2017 | Material Loading and Unloading | TPM | Best Practical Methods/Fugitive Dust Control Plan (includes water spray) | 530 | T/YR COMBINED | BACT-PSD |
| | | | | TPM10 | Best Practical Methods/Fugitive Dust Control Plan (includes water spray) | 530 | T/YR COMBINED | BACT-PSD |
| | | | | TPM2.5 | Best Practical Methods/Fugitive Dust Control Plan (includes water spray) | 530 | T/YR COMBINED | BACT-PSD |
| | | | Fugitive Dust from Wind Erosion | TPM | Best Practical Methods/Fugitive Dust Control Plan (includes water spray) | 32 | TPY | BACT-PSD |
| | | | | TPM10 | Best Practical Methods/Fugitive Dust Control Plan (includes water spray) | 32 | TPY | BACT-PSD |
| | | | | TPM2.5 | Best Practical Methods/Fugitive Dust Control Plan (includes water spray) | 32 | TPY | BACT-PSD |
| | | | Drilling and Blasting | CO2e | Good Combustion Practices | 11800 | TPY | BACT-PSD |
| | | | | CO | Good Combustion Practices | 1900 | TPY | BACT-PSD |
| | | | | NOX | Good Combustion Practices | 50 | TPY | BACT-PSD |
| | | | | TPM | Best Practical Methods | 273 | TPY COMBINED | BACT-PSD |
| | | | | TPM10 | Best Practical Methods | 273 | TPY COMBINED | BACT-PSD |
| | | | | TPM2.5 | Best Practical Methods | 273 | TPY COMBINED | BACT-PSD |
| SC-0196 | NUCOR CORPORATION - DARLINGTON PLANT | 4/29/2019 | Raw Material Handling and Maintenance Activities | FPM | Good work practices and follow dust minimization plan. | 0 | N/A | BACT-PSD |
| | | | | FPM10 | Good work practices and follow dust minimization plan. | 0 | N/A | BACT-PSD |



## APPENDIX B: COST EVALUATIONS

| Input name | Value | Notes |
|---|---|---|
| General | | |
| Project name | Aluminum Smelter | Enter a short name |
| Facility | Oklahoma Aluminum | Company/site |
| Unit/Process | Potroom A | Source controlled |
| Analysis year | 2026 | Calendar year |
| Operating hours (hr/yr) | 8760 | Hours per year |
| Discount rate i (decimal) | 0.0775 | e.g., 0.0775 for 7.75% |
| Equipment life n (years) | 20 | Scrubber economic life |
| **Process & Emissions** | | |
| Gas flow rate (acfm) | 1897891.32 | Actual cubic feet per minute |
| Gas temperature (°F) | 338 | Optional |
| Inlet SO2 concentration (ppm) | 500 | Baseline concentration |
| Outlet SO2 concentration (ppm) | 50 | Post-control concentration |
| Removal efficiency (%) | 90.41762 | If not using outlet ppm |
| Molecular weight SO2 (lb/lbmol) | 64.066 | Reference value |
| Gas molecular weight (lb/lbmol) | 29 | Use 29 for air |
| **Cost Inputs — Capital** | | |
| Scrubber vessel & internals ($) | 164,169,381 | Packed/venturi vessel |
| Circulation pump(s) ($) | 12,312,704 | Pumps & motors |
| Mist eliminator ($) | 15,390,879 | Drift eliminator |
| Reagent preparation & storage ($) | 20,521,173 | Tanks, mixers |
| ID fan upgrade/addition ($) | 30,781,759 | If applicable |
| Ductwork & stack ($) | 20,521,173 | Ducts, stack mods |
| Instrumentation & controls ($) | 10,260,586 | DCS/PLC, gauges |
| Installation labor & materials ($) | 41,042,345 | Construction |
| Engineering & permitting (% of equip | 10 | Percent of equipment subtotal |
| Contingency (% of subtotal) | 15 | Applied to capital subtotal |
| **Cost Inputs — Annual O&M** | | |
| Operator labor (hrs/yr) | 8760 | Annual operator time |
| Labor rate ($/hr) | 60 | Loaded rate |
| Maintenance materials ($/yr) | 13500000 | Spares, packing |
| Electricity rate ($/kWh) | 0.15 | Utility price |
| Pump power (kW) | 250 | Circulation pump(s) |
| Fan power (kW) | 500 | ID fan (if applicable) |
| Water use (gpm) | 500 | Average makeup rate |
| Water price ($/1000 gal) | 8 | Cost of water |
| Waste disposal ($/yr) | 7000000 | Sludge/disposal |
| **Reagent Usage & Price** | | |
| Reagent type | Lime | e.g., Lime or Caustic |
| Reagent price ($/ton) | 150 | Delivered price |
| Reagent stoich factor (ton reagent / t | 1.2 | Accounts for efficiency & purity |

| Item | Amount ($) | Notes |
|---|---|---|
| Scrubber vessel & internals | 164,169,381.11 | From Inputs |
| Circulation pump(s) | 12,312,703.58 | From Inputs |
| Mist eliminator | 15,390,879.48 | From Inputs |
| Reagent preparation & storage | 20,521,172.64 | From Inputs |
| ID fan upgrade/addition | 30,781,758.96 | From Inputs |
| Ductwork & stack | 20,521,172.64 | From Inputs |
| Instrumentation & controls | 10,260,586.32 | From Inputs |
| Installation labor & materials | 41,042,345.28 | From Inputs |
| Equipment subtotal | 263,697,068.40 | Sum of equipment items |
| Engineering & permitting | 26,369,706.84 | Percent of equipment subtotal |
| Capital subtotal (before contingency) | 341,369,706.84 | Equip + install + eng |
| Contingency | 3,955,456.03 | Percent of subtotal |
| Total installed capital cost | 345,325,162.87 | Subtotal + contingency |

| O&M item | Amount ($/yr) | Notes |
|---|---|---|
| Operator labor | 525,600.00 | Hours × rate |
| Maintenance materials | 13,500,000.00 | Annual parts & materials |
| Electricity (pumps) | 328,500.00 | kW × hours × $/kWh |
| Electricity (fan) | 657,000.00 | kW × hours × $/kWh |
| Water cost | 2,102,400.00 | gpm × 60 × hours ÷ 1000 × $/kgal |
| Waste disposal | 7,000,000.00 | Annual disposal |
| Reagent consumption (tons/yr) | 6,902.23 | SO2 removed (tons/yr) × stoich factor |
| Reagent cost ($/yr) | 1,035,334.76 | Tons/yr × $/ton |
| Total annual O&M | 25,148,834.76 | Sum of O&M + reagent |

| Metric | Value | Formula/Notes |
|---|---|---|
| Capital cost (installed) | 345,325,162.87 | From Capital Cost sheet |
| Capital recovery factor (CRF) | 10.0% | $i(1+i)^n / [(1+i)^n - 1]$ |
| Annualized capital | 34,520,337.07 | Capital × CRF |
| Annual O&M | 25,148,834.76 | From Annual O&M sheet |
| Total annualized cost | 59,669,171.83 | Annualized capital + O&M |

| Metric | Value | Notes |
|---|---|---|
| Inlet SO2 emission rate (lb/hr) | 1452.383 | ppm × acfm × 60 × MW_SO2 / (385.3 × MW_gas) |
| Outlet SO2 emission rate (lb/hr) | 139.173 | ppm × acfm × 60 × MW_SO2 / (385.3 × MW_gas) |
| Inlet SO2 (tons/yr) | 6,361.44 | lb/hr × hours / 2000 |
| Outlet SO2 (tons/yr) | 609.58 | lb/hr × hours / 2000 |
| SO2 removed (tons/yr) | 5,751.86 | Inlet − Outlet |
| Cost-effectiveness ($/ton removed) | $ 10,373.89 | Annualized cost / SO2 removed |

| Input name | Value | Notes |
|---|---:|---|
| General | | |
| Project name | Aluminum Smelter | Enter a short name |
| Facility | Oklahoma Aluminum | Company/site |
| Unit/Process | Paste Plant | Source controlled |
| Analysis year | 2026 | Calendar year |
| Operating hours (hr/yr) | 8760 | Hours per year |
| Discount rate i (decimal) | 0.07 | e.g., 0.07 for 7% |
| Equipment life n (years) | 15 | Baghouse economic life |
| **Process & Emissions** | | |
| Gas flow rate (acfm) | 17000 | Actual cubic feet per minute |
| Gas temperature (°F) | 250 | For density adjust (optional) |
| Static pressure (in. w.c.) | 8 | Fan total static (optional) |
| Inlet PM concentration (gr/dscf) | 0.01 | Baseline concentration |
| Outlet PM concentration (gr/dscf) | 0.001 | Post-control concentration |
| Capture/collection efficiency (%) | 99 | If not calculating via conc |
| **Cost Inputs — Capital** | | |
| Baghouse base cost ($) | $ 50,000.00 | Vendor-supplied equipment |
| Induced draft fan cost ($) | $ 50,000.00 | Fan & motor |
| Ductwork cost ($) | $ 30,000.00 | Ducts, stacks |
| Instrumentation & controls ($) | $ 25,000.00 | DCS/PLC, gauges |
| Installation labor & materials ($) | $ 125,000.00 | Construction |
| Engineering & permitting (% of equip) | 10 | Percent of equipment subtotal |
| Contingency (% of subtotal) | 1500% | Applied to capital subtotal |
| **Cost Inputs — Annual O&M** | | |
| Operator labor (hrs/yr) | 500 | Annual operator time |
| Labor rate ($/hr) | 60 | Loaded rate |
| Maintenance materials ($/yr) | 40000 | Spare parts, seals |
| Bag replacement interval (years) | 5 | Average bag life |
| Bag replacement cost ($ per event) | 200000 | All bags & labor |
| Electricity rate ($/kWh) | 0.08 | Utility price |
| Fan power (kW) | 50 | If unknown, enter estimate |
| Additional utilities ($/yr) | 0 | Compressed air, etc. |
| Waste disposal ($/yr) | 5000 | Dust/solids disposal |

| Item | Amount ($) | Notes |
| --- | --- | --- |
| Baghouse equipment | 50,000.00 | From Inputs |
| Induced draft fan | 50,000.00 | From Inputs |
| Ductwork | 30,000.00 | From Inputs |
| Instrumentation & controls | 25,000.00 | From Inputs |
| Installation labor & materials | 125,000.00 | From Inputs |
| Equipment subtotal | 155,000.00 | Sum of equipment items |
| Engineering & permitting | 12,500.00 | Percent of equipment subtotal |
| Capital subtotal (before contingency) | 292,500.00 | Equip + install + eng |
| Contingency | 1,875.00 | Percent of subtotal |
| Total installed capital cost | 294,375.00 | Subtotal + contingency |

| O&M item | Amount ($/yr) | Notes |
|---|---|---|
| Operator labor | 30,000.00 | Hours × rate |
| Maintenance materials | 40,000.00 | Annual parts & materials |
| Bag replacement annualized | 40,000.00 | Event cost / interval |
| Electricity (fan) | 35,040.00 | kW × hours × $/kWh |
| Additional utilities | 5,000.00 | Compressed air, etc. |
| Waste disposal | 5,000.00 | Annual disposal |
| Total annual O&M | 150,040.00 | Sum of O&M items |

| Metric | Value | Formula/Notes |
|---|---|---|
| Capital cost (installed) | 294,375.00 | From Capital Cost sheet |
| Capital recovery factor (CRF) | 11.0% | $i(1+i)^n / [(1+i)^n - 1]$ |
| Annualized capital | 32,320.79 | Capital × CRF |
| Annual O&M | 150,040.00 | From Annual O&M sheet |
| Total annualized cost | 182,360.79 | Annualized capital + O&M |

| Metric | Value | Notes |
|---|---|---|
| Inlet PM emission rate (lb/hr) | 0.3 | gr/dscf × acfm × 60 / 7000 |
| Outlet PM emission rate (lb/hr) | 0.003 | gr/dscf × acfm × 60 / 7000 |
| Inlet PM (tons/yr) | 0.65 | lb/hr × hours / 2000 |
| Outlet PM (tons/yr) | 0.01 | lb/hr × hours / 2000 |
| PM removed (tons/yr) | 0.65 | Inlet – Outlet |
| Cost-effectiveness ($/ton removed) | $ 281,655.69 | Annualized cost / PM removed |



APPENDIX E        CLASS II AIR DISPERSION MODELING PROTOCOL



# Class II PSD Air Quality Dispersion Modeling Protocol

Oklahoma Aluminum: New Primary Aluminum Smelter

Oklahoma Aluminum

DATE
9 February 2026

0793283

SIGNATURE PAGE

# Class II PSD Air Quality Dispersion Modeling Protocol

Oklahoma Aluminum: New Primary Aluminum Smelter
0793283

**Jeffery H. Twaddle**
Partner

**Olga Samani**
Technical Director

**Robert Van Kleeck**
Scientist

Environmental Resources Management
ERM's Glastonbury Office
95 Glastonbury Boulevard
Suite 101
Glastonbury
Connecticut
United States
06033
T: +1 860 466 8500
F: +1 860 466 8501

© Copyright 2026 by The ERM International Group Limited and/or its affiliates ('ERM'). All Rights Reserved.
No part of this work may be reproduced or transmitted in any form or by any means, without prior written permission of ERM.



CLIENT: Oklahoma Aluminum
PROJECT NO: 0793283        DATE: 9 February 2026

CLASS II PSD AIR QUALITY DISPERSION MODELING PROTOCOL

## CONTENTS

| 1. | PROJECT OVERVIEW | 1 |
|---|---|---|
| 1.1 | TYPE OF PERMIT REVIEW | 2 |
| 1.2 | REGULATORY AMBIENT IMPACT ASSESSMENT | 3 |
| 1.3 | SIGNIFICANCE IMPACT ANALYSIS | 3 |
| 1.4 | CUMULATIVE IMPACT ANALYSES | 4 |
| 2. | EMISSION SOURCES | 5 |
| 2.1 | PROJECT SOURCES | 5 |
| 3. | IMPACT ASSESSMENT TOOLS AND TECHNIQUES | 7 |
| 3.1 | MODEL OPTIONS | 7 |
| 3.2 | SOURCE CHARACTERIZATION | 7 |
| 3.3 | DOWNWASH ANALYSIS | 10 |
| 3.4 | NO2 TO NOX CONVERSION | 12 |
| 3.5 | SECONDARY PM$_{2.5}$ FORMATION ANALYSIS | 12 |
| 3.6 | OZONE IMPACT ANALYSIS | 13 |
| 4. | AREA MAPS AND FACILITY PLOT PLANS | 15 |
| 5. | OFFSITE MODELING EMISSIONS INVENTORY | 17 |
| 6. | AIR QUALITY MONITORING DATA FOR NAAQS COMPLIANCE | 18 |
| 6.1 | AMBIENT MONITORING STATION JUSTIFICATION FOR NO2 | 18 |
| 6.2 | AMBIENT MONITORING STATION JUSTIFICATION FOR SO2 | 19 |
| 6.3 | AMBIENT MONITORING STATION JUSTIFICATION FOR CO | 19 |
| 6.4 | AMBIENT MONITORING STATION JUSTIFICATION FOR OZONE | 19 |
| 6.5 | AMBIENT MONITORING STATION JUSTIFICATION FOR PM10 | 19 |
| 6.6 | AMBIENT MONITORING STATION JUSTIFICATION FOR PM2.5 | 19 |
| 6.6.1 | Exceptional Events Justification | 19 |
| 6.7 | PRE-CONSTRUCTION AMBIENT MONITORING REQUIREMENT | 23 |
| 7. | LAND USE | 25 |
| 7.1 | SELECTION OF DISPERSION OPTION | 25 |
| 7.1.1 | Urban Option Justification | 27 |
| 8. | RECEPTOR GRID | 30 |
| 8.1.1 | Restricted Access | 30 |
| 9. | METEOROLOGICAL DATA | 33 |
| 10. | OTHER AIR QUALITY ANALYSES | 36 |
| 10.1 | VISIBILITY IMPAIRMENT ANALYSIS | 36 |
| 10.2 | VEGETATION AND SOIL IMPACT ANALYSIS | 37 |

CLASS II PSD AIR QUALITY DISPERSION MODELING PROTOCOL

10.3  ASSOCIATED GROWTH ANALYSIS                                                          37
10.4  CLASS I ANALYSIS                                                                    37


APPENDIX A   PLOT PLAN

APPENDIX B   PROJECT EMISSIONS AND STACK PARAMETERS

APPENDIX C   OZONE MONITOR JUSTIFICATION


## LIST OF TABLES

TABLE 1-1: TOTAL PROJECT POTENTIAL EMISSIONS IN COMPARISON TO MAJOR SOURCE THRESHOLDS
                2
TABLE 1-2: SUMMARY OF CLASS II SILS, NAAQS, INCREMENTS (µG/M3)                            4
TABLE 3-1: POTLINE ROOF VENTS PHYSICAL PARAMETERS                                         8
TABLE 3-2: POTLINE ROOF VENTS BUOYANCY FLUX CALCULATIONS                                  9
TABLE 3-3: VOLUME SOURCE INPUT PARAMETERS CALCULATIONS                                    10
TABLE 3-4: EPA MERPS VIEW QLIK OUTPUT FOR PM2.5 ANALYSIS                                  12
TABLE 3-5: EPA MERPS VIEW QLIK OUTPUT FOR OZONE ANALYSIS                                  13
TABLE 6-1: PROPOSED AMBIENT BACKGROUND CONCENTRATIONS (µG/M3)                             21
TABLE 6-2: SIGNIFICANT MONITORING CONCENTRATIONS (µG/M3)                                  24
TABLE 7-1: LAND-USE DISTRIBUTION WITHIN 3-KM STUDY AREA CENTERED AT THE PROJECT           25
TABLE 9-1: CHARACTERISTICS OF THE METEOROLOGICAL DATA                                     33
TABLE 10-1: SUMMARY OF CLASS II SENSITIVE AREAS FOR VISIBILITY IMPACTS                    36
TABLE 10-2: SUMMARY OF SECONDARY NAAQS AND SCREENING LEVELS (µG/M3)                       37


## LIST OF FIGURES

FIGURE 2-1: MODELED SOURCES                                                              6
FIGURE 3-1: LOCATION OF SOURCES AND STRUCTURES FOR DOWNWASH ANALYSIS                      11
FIGURE 4-1: REGIONAL MAP OF THE OKLAHOMA ALUMINUM AREA                                    16
FIGURE 6-1: AMBIENT MONITOR LOCATIONS COMPARISON WITH PROJECT                             22
FIGURE 7-1: LAND USE IN THE OKLAHOMA ALUMINUM AREA                                        26
FIGURE 7-2: MEASURED TEMPERATURE AT EGA AL TAWEELAH FACILITY                              29
FIGURE 7-3: SATELLITE SURFACE TEMERATURE OVER THE EGA AL TAWEELAH FACILITY                29
FIGURE 8-1: PROPOSED NEAR FIELD RECEPTOR GRID                                             31
FIGURE 8-2: PROPOSED FAR FIELD RECEPTOR GRID                                              32
FIGURE 9-1: METEOROLOGY DATA RELATIVE TO OKLAHOMA ALUMINUM                                34
FIGURE 9-2: WINDROSE FOR SURFACE METEOROLOGY DATA                                         35



CLASS II PSD AIR QUALITY DISPERSION MODELING PROTOCOL

## ACRONYMS AND ABBREVIATIONS

| Acronym | Description |
| --- | --- |
| μg/m$^3$ | micrograms per cubic meter |
| AQRV | Air Quality-Related Values |
| AQS | Air Quality Standards |
| BPIP | Building Profile Input Program |
| CFR | Code of Federal Regulations |
| CO | carbon monoxide |
| EPN | Emission Point Numbers |
| ERM | Environmental Resources Management, Inc. |
| GAQM | EPA Guideline on Air Quality Model |
| GEP | Good Engineering Practice |
| GHG | greenhouse gas |
| km | Kilometer |
| MERP | Modeled Emission Rates for Precursors |
| NAAQS | National Ambient Air Quality Standards |
| NH3 | Ammonia |
| NOx | nitrogen oxides |
| NSR | New Source Review |
| PM | particulate matter |
| PM10 | PM with aerodynamic diameter less than 10 microns |
| PM2.5 | PM with aerodynamic diameter less than 2.5 microns |
| ppb | parts per billion |
| PRIME | Plume Rise Model Enhancement |
| Project | Aluminium smelter to be located in Inola, Oklahoma |
| PSD | Prevention of Significant Deterioration |
| SIA | Significant Impact Area |
| SMC | Significant Monitoring Concentration |



CLIENT: Oklahoma Aluminum
PROJECT NO: 0793283     DATE: 9 February 2026     Page iii

CLASS II PSD AIR QUALITY DISPERSION MODELING PROTOCOL

| Acronym | Description |
|---------|-------------|
| SO2 | sulfur dioxide |
| TPY | tons per year |
| USEPA | United States Environmental Protection Agency |
| VOC | volatile organic compound |

# 1. PROJECT OVERVIEW

Oklahoma Aluminum (OA) is proposing to build a new aluminum smelting facility in Inola, Oklahoma ("Project"). The property is a greenfield site within the Inola industrial park developed by Tulsa Ports, and all OA processes and equipment will be new. This industrial site is in the Inola municipality, Rogers County, State of Oklahoma, 40 kilometers (25 miles) east of the city of Tulsa (36°07'22"N 95°33'18"W), and approximately 200 kilometers (125 miles) North-East of Oklahoma City.

The proposed Project will produce aluminum metal (Al) through the Hall- Héroult process, utilizing OA EX Pot Technology across 484 pots housed in two potroom buildings. Each potroom will contain 242 pots, split into two sections of 121 pots. The facility projects to produce 826,734 tons per year of liquid aluminum. Exhaust from each of the 484 pots are captured and ducted to one of two gas treatment centers to control emissions. During pot tending operations, the air flow rate from the potlines to the gas treatment centers is increased to minimize uncaptured emissions. Uncaptured emissions will exhaust through a roof vent on top of the potline buildings.

The smelter includes material handling facilities to receive and store the raw materials (alumina and petroleum coke) required for the smelter process. Additionally, there will be a carbon paste plant, baking furnace, rodding shop, bath treatment facility, cast house to produce pure aluminium ingot, alloyed aluminium ingot, sheet ingot and extrusion billet product, along with all necessary auxiliary, pollution control facilities, services and offices.

The Project will consist of the following equipment:

- Aluminum smelting potrooms A & B
- Potline services (potshell lining/delining, crucible cleaning, taping tube cleaning)
- Small natural gas-fired heaters/boilers/furnaces (<100 MMBtu/hr)
- Casthouse services (crucible skimming, dross treatment)
- Solid material storage silos
- Liquid material storage tanks
- Paste mixing lines dry materials (dry aggregate crushing, milling, and classifiers)
- Paste mixing – anode formation (pitch melting, paste mixing, and anode forming)
- Anode baking furnace
- Shot blasting operations
- Baked anode services (cleaning, slot cutting, loading/unloading, bath removal, butt removal, recycling, cast iron cleaning, rod brushing)
- Raw material handling (suction pipe unloader, conveyor, truck loading/unloading, bucket elevator, bag breaker)
- Emergency generators



- Cooling Towers

- Paved roadways

The Air Quality Analysis will be conducted to demonstrate that conservatively calculated emissions associated with the Project will not cause or contribute to an exceedance of the National Ambient Air Quality Standards (NAAQS), or Prevention of Significant Deterioration (PSD) increment consumption limits. Methods to assess Project's impacts with respect to growth, visibility, and soils will also be discussed. Class I PSD Increment and Air Quality-Related Values (AQRVs) will be addressed in a separate document.

## 1.1  TYPE OF PERMIT REVIEW

Rogers County is designated as an attainment or unclassified area for all criteria pollutants. As shown in the air permit application, the proposed Project will be subject to New Source Review (NSR) permitting and PSD review for NSR regulated pollutants, which are nitrogen oxides (NOx), carbon monoxide (CO), particulate matter (PM), PM with aerodynamic diameters less than 10 microns ($PM_{10}$), PM with aerodynamic diameters less than 2.5 microns ($PM_{2.5}$), sulfur dioxide ($SO_2$), Volatile Organic Compounds (VOCs), and GHG emissions. As such, this consolidated application along with the modeling protocol is being submitted for the NSR and PSD permits.

Table 1-1 below provides a summary of PSD applicability for each PSD-regulated pollutant.

### TABLE 1-1: TOTAL PROJECT POTENTIAL EMISSIONS IN COMPARISON TO MAJOR SOURCE THRESHOLDS

| Pollutant | Project Emissions (TPY) | PSD Major Source Threshold (TPY) | Subject To PSD Review? |
|---|---|---|---|
| NOx | 316.2 | 100 | Yes |
| CO | 87183.0 | 100 | Yes |
| VOC | 217.6 | 100 | Yes |
| $SO_2$ | 1520.1 | 100 | Yes |
| PM | 731.1 | 100 | Yes |
| $PM_{10}$ | 453.7 | 100 | Yes |
| $PM_{2.5}$ | 265.5 | 100 | Yes |
| GHG ($CO_2$e) | 6,938,730.4 | 75,000 | Yes |

Based on preliminary PTE (Potential to Emit), the Project will trigger PSD review for NOx, CO, $SO_2$, PM, $PM_{10}$, and $PM_{2.5}$. To satisfy PSD review requirements, these pollutants were evaluated for comparison with the NAAQS and PSD increment consumption limits, summarized in Table 1-2.



## 1.2  REGULATORY AMBIENT IMPACT ASSESSMENT

The following section outlines the proposed approach to assessing impacts from the Project. This will include methods to:

- Determine whether the proposed Project has a significant air quality impact for each pollutant subject to PSD review;
- Demonstrate compliance with the PSD Increments;
- Demonstrate compliance with the NAAQS;

## 1.3  SIGNIFICANCE IMPACT ANALYSIS

The significance impact level (SIL) analysis involves refined modeling to determine maximum ambient impacts from the Project in comparison to pollutant-specific SILs. The applicable Class II Area SILs are summarized in Table 1-2. The results of the significance analysis determine the potential need for further cumulative modeling, which would include all impacts from the Project sources, potentially explicit modeling of nearby non-Project emission sources (discussed in Section 5), and the addition of an ambient background concentration to represent minor sources in the area not explicitly included in the modeling to evaluate compliance with the NAAQS (discussed in Section 6). Compliance with the PSD increments does not include ambient background. The Project sources to be included in the SIL modeling are discussed in Section 2 and listed in Appendix B. The results of the modeling of Project sources will be compared to the SILs to conservatively estimate the significant impact area for each pollutant and averaging period. Only the receptors within the SIA will be utilized for cumulative modeling. For those pollutants and periods for which the model-predicted impacts are below the SILs, compliance with the NAAQS / PSD increment is demonstrated and no further analysis is required.



## TABLE 1-2: SUMMARY OF CLASS II SILS, NAAQS, INCREMENTS (μg/m3)

| Pollutant | Averaging Period | Significant Impact Level (SIL) | NAAQS Primary | NAAQS Secondary | PSD Increment |
|---|---|---|---|---|---|
| $SO_2$ | 1-hour | 7.8 | 196 | -- | -- |
| | 3-hour | 25 | -- | 1300 | 512 |
| | 24-hour | 5 | -- | -- | 91 |
| | Annual | 1 | -- | 26 | 20 |
| CO | 1-hour | 2,000 | 40,000 | -- | -- |
| | 8-hour | 500 | 10,000 | -- | -- |
| $NO_2$ | 1-hour | 7.5 | 188 | -- | -- |
| | Annual | 1 | 100 | 100 | 25 |
| $PM_{10}$ | 24-hour | 5 | 150 | 150 | 30 |
| | Annual | 1 | -- | -- | 17 |
| $PM_{2.5}$ | 24-hour | 1.2 | 35 | 35 | 9 |
| | Annual | 0.13 | 9 | 15 | 4 |

## 1.4  CUMULATIVE IMPACT ANALYSES

If the modeled ambient air concentration from the proposed Project equals or exceeds the SIL for either the short term or the annual averaging period for a respective criteria pollutant, a cumulative impact assessment will be conducted. Initially, the significant impact area, which is the area surrounding the facility within a radial distance at which predicted air concentrations are at or above the SIL, will be determined for averaging period(s) that equaled or exceeded the SIL. This full impact NAAQS analysis will account for the combined impact of the proposed Project sources and emissions from other nearby sources along with a representative background ambient air concentration. The cumulative impacts are then compared to the NAAQS to determine whether the proposed Project will cause or contribute to a violation of the NAAQS. The cumulative PSD increment analysis will include all of the proposed Project sources and emissions from offsite PSD consuming and PSD expanding sources identified. The offsite inventory is discussed in Section 5, and the applicable NAAQS and Class II PSD Increments are summarized in Table 1-2.



## 2. EMISSION SOURCES

### 2.1  PROJECT SOURCES

As discussed in Section 1, Oklahoma Aluminum is submitting a permit application to authorize a new aluminum smelting facility.  Emission sources associated with the Project will be associated with the following processes:

- **Reduction area** consisting of the Potline (ID 0320), Electrolytic Pots (ID 0322), Pot Tending Equipment (ID 0323), Fluorinated Alumina Storage and Handling (ID 0324), . Crushed Bath and Covering Material Storage (ID 0325), Covering Alumina Storage (ID 0326), fresh alumina silos (ID 0328), cathode rodding (ID 0341), pot delining/relining (ID 0342), and crucible cleaning (ID 0344)

- **Carbon area** consisting of Paste Plant (ID 0210), supply of coke and pitch (ID 0211), green anode cooling system (ID 0213), anode baking furnaces (ID 0230), anode cutting (0220), cast iron cooling water system (ID 0241-13), bath and anode butt handling/drying/recycling (ID 0240), bath material treatment and storage (ID-0250), and carbon recycling (ID 0260),

- **Casthouse area** consisting of alloyed ingot casting lines (ID 0420-2), wire rod casting lines (ID 0420-3), three Vertical Direct Chill casters (ID 0420-1&4), mold preheaters (ID 0430-1), casting conveyors, coating systems (ID 0430-2), cooling systems, drying fans, exhaust stacks (ID 0430-4, 0430-5), Cooling water treatment (ID 0430-3, 0450), Crucible skimming and treatment stations (ID 0460), and Dross treatment (ID 0470),

- **Raw materials storage area** consisting of a connected conveyor system (ID 0900), a fresh alumina handling and storage facility (ID 0810), 120-ton elevated feed bin (ID 0820), dust control systems (ID 0830),

- **Barge Unloading Area** consisting of a belt conveyor system (ID 0900)

- **Ancillary Operations** consisting of road transport fugitives (ID 0120)

A table summarizing the Project-related emission sources and the proposed emission rates, source parameters is included in Appendix B.  This table also provides a cross-reference between the modeling identification numbers and the Emission Point Numbers (EPNs) listed in the NSR Workbook. Figure 2-1 shows the location of the emissions sources to be modeled.



CLASS II PSD AIR QUALITY DISPERSION MODELING PROTOCOL                                          EMISSION SOURCES

## FIGURE 2-1: MODELED SOURCES



CLIENT: Oklahoma Aluminum
PROJECT NO: 0793283        DATE: 9 February 2026        Page 6

# 3. IMPACT ASSESSMENT TOOLS AND TECHNIQUES

This section proposes modeling procedures pursuant to 40 CFR §52.21(k) to demonstrate that the Project will not cause or significantly contribute to a violation of any applicable NAAQS or Class II PSD Increment.

## 3.1  MODEL OPTIONS

The most recent versions of the AERMOD Modeling System components will be used at the time of the submittal, currently version 24142. These include the existing regulatory components (AERMOD, AERMET, AERMAP, and BPIPPRM) and the existing non-regulatory components (AERSURFACE).

AERMOD is the USEPA preferred refined dispersion model for evaluating impacts of land-based stationary sources within 50 km of the source. AERMOD is one of the listed refined dispersion models in USEPA's Guideline on Air Quality Models (40 CFR Part 51 Appendix W)[1] that are recommended for NSR and PSD programs.

AERMOD with Plume Rise Model Enhancement (PRIME) includes building downwash algorithms capable of modeling receptors in both the near-building wake (cavity) and far-building wake regions. The PRIME algorithm accounts for the distance from each building or structure to potentially affected sources in that building's region of influence. Cavity predictions within AERMOD removes a modeling discontinuity that existed with AERMOD without the PRIME algorithm and obviates the need for additional cavity impact analysis using the SCREEN3 model or other calculation procedures.

The following AERMOD control options will be used in the refined modeling analysis consistent with USEPA recommendations:

- Stack-tip downwash;
- Incorporate effects of elevated terrain;
- Missing data processing routine;
- Default wind profile exponents; and
- Vertical potential temperature gradients consistent with Rural and Urban options.
- All Project sources will be modeled at their actual release heights.

## 3.2  SOURCE CHARACTERIZATION

Emissions from the Project will be represented through a variety of approaches. Stationary emission sources will be modeled as vertical unobstructed release, represented by "POINT" source type in AERMOD. Emissions from the vent opening running along the top of the two potline buildings will be modeled using AERMOD's Buoyant Line and Point Source (BLP) algorithm, represented by "BUOYLINE" source type in AERMOD.

---

[1] USEPA. Guideline on Air Quality Models – 40 CFR Part 51 Appendix W, November 2024 epa.gov/system/files/documents/2024-11/appendix_w-2024.pdf



Buoyant line source type requires a set of modeling inputs, including physical roof vent parameters as presented in Table 3-1.

TABLE 3-1: POTLINE ROOF VENTS PHYSICAL PARAMETERS

| Parameter | Parameter Description | Value | Unit |
|---|---|---|---|
| HB | Average building height | 13.845 | m |
| L | Average building length | 800.00 | m |
| WB | Average building width | 28.87 | m |
| WM | Average line source width | TBD | m |
| Dx | Average building separation | 109.385 | m |
| Hs | Release height | TBD | m |

In addition to physical dimensions of the potline structure, a buoyancy flux parameter (FPRIME or F') is required as an input to AERMOD. Table 3-2 shows a list of parameters for calculating FPRIME and is computed using Equation 1.

Equation 1:

$$F' = \frac{g\,L\,W_m\,w(Ts - Ta)}{Ts}$$

Some of the listed parameters are not available at the time of the protocol submittal as they are derived with a Computational Fluid Dynamics model and/or provided by an equipment vendor (marked as "TBD" in Table 3-1 and Table 3-2). A complete set of inputs and FPRIME calculations will be provided in the report submittal.



## TABLE 3-2: POTLINE ROOF VENTS BUOYANCY FLUX CALCULATIONS

| Parameter | Parameter Description | Value | Unit |
|---|---|---|---|
| g | Gravity Acceleration | 9.81 | m/s2 |
| L | Source length | 1600.00 | m |
| Wm | Source width | TBD | m |
| w | Source flow rate | TBD | m/s |
| Ta | Average ambient temperature [1] | 288.43 | K |
| Ts | Average source temperature | TBD | K |
| Ts-Ta | Average delta temperature (source minus ambient) | TBD | K |
| F' | Average buoyancy parameter | TBD | m4/s3 |

[1]     The average ambient temperature was computed from the Inola Mesonet meteorological file for years 2011-2015.

OA has outlined several haul roads on the property to transport alumina and anodes to the reduction area. As described in the OKDEQ modeling guidelines Section 2.1.4.1[2], haul roads will be represented as a series of adjacent volume sources with dimensions based on vehicle width and height. Because current vehicle type information is limited, the haul trucks will be preliminarily assumed to be 3 meters tall and wide, with single lane traffic only. Table 3-3 below highlights the resulting volume source calculations that will be used for all roads. If road segment variability becomes established by OA, these variables will be adjusted based on new vehicle or road information. Preliminary emission rates on a segment-by-segment basis are shown in Appendix B.

---

[2] OKDEQ. Air Dispersion Modeling Guidelines, June 2017



## TABLE 3-3: VOLUME SOURCE INPUT PARAMETERS CALCULATIONS

| Parameter | Parameter Description | Value | Unit |
|---|---|---|---|
| Vh | Vehicle height | 3.0 | m |
| Vw | Vehicle width | 3.0 | m |
| Pw | Plume width | 9.0 | m |
| Ph | Plume height | 5.1 | m |
| RH | Release height | 2.55 | m |
| $\sigma_{yo}$ | Initial horizontal dimension | 4.19 | m |
| $\sigma_{zo}$ | Initial vertical dimension | 2.37 | m |

## 3.3  DOWNWASH ANALYSIS

The USEPA's Building Profile Input Program (BPIP), Version 04274, will be used to calculate downwash effects for the modeled point emission sources. Figure 3-1 shows a preliminary location of the sources relative to the structures, and Appendix A contains the layout drawing. The point sources are expected to have stack heights below the greater of the Good Engineering Practice (GEP) formula height calculated by BPIP or 65 meters (213 feet). Building dimensions data output from BPIP will be input into AERMOD to represent aerodynamic downwash effects on all the point sources located at the facility.

FIGURE 3-1: LOCATION OF SOURCES AND STRUCTURES FOR DOWNWASH ANALYSIS



## 3.4  NO2 TO NOX CONVERSION

OA will use the Tier 2 option to convert NOx to NO2. A default minimum ambient ratio of 0.5 and the maximum ambient ratio of 0.9 will be used.

## 3.5  SECONDARY PM$_{2.5}$ FORMATION ANALYSIS

OA's impacts of secondary PM2.5 concentrations, resulting from precursor emissions of NOX and SO2, was estimated using the USEPA's Modeled Emission Rates for Precursors (MERPs) analysis.

OA used the first-tier assessment following the latest USEPA's guidance from April 30, 2024[3]. USEPA provides a MERPs View Qlik Tool[4] for identifying a representative hypothetical source and using the hypothetical source modeled impacts on PM2.5 to estimate Project secondary PM2.5 impacts. Table 3-4 shows the MERPs for the most representative hypothetical source (e.g., 1000 tpy for SO2, 500 tpy for NO2, and 90 meter stack) located nearest to the Project. The Muskogee County hypothetical source in Oklahoma is approximately 40 km south of the Project; both sites are in a relatively flat terrain with light development nearby. The results of the MERPs View Qlik Tool are also summarized in Table 3-4 for Class II modeling. Class I secondary will be addressed in the Class I modeling protocol.

TABLE 3-4: EPA MERPS VIEW QLIK OUTPUT FOR PM2.5 ANALYSIS

| State | County | Metric | Precursor | Emission (tpy) | Stack (m) | USEPA Max Modeled PM2.5 Concentration (µg/m3) |
|---|---|---|---|---|---|---|
| Oklahoma | Muskogee | Annual PM2.5 | NOx | 500 | 90 | 0.002 |
| Oklahoma | Muskogee | Annual PM2.5 | SO2 | 1000 | 90 | 0.008 |
| Oklahoma | Muskogee | Daily PM2.5 | NOx | 500 | 90 | 0.054 |
| Oklahoma | Muskogee | Daily PM2.5 | SO2 | 1000 | 90 | 0.672 |

The secondary formation of PM2.5 from pre-cursor emissions of NOx (316.20 tpy) and SO2 (1520.08 tpy) from the Project were computed using Equation 2 below from the 2024 guidance[3] and hypothetical source data from Table 3-4.

Equation 2:

**Project Air Quality Impact = Project emissions * (modeled air quality impact from hypothetical source / modeled emissions rate from hypothetical source)**

---

[3] USEPA. Supplement to the Guidance on Significant Impact Levels for Ozone and Fine Particles in the Prevention of Significant Deterioration Permitting Program. April 30, 2024. Available at: epa.gov/system/files/documents/2024-04/supplement-to-the-guidance-on-significant-impact-levels-for-ozone-and-fine-particles-in-the-psd-permitting-program-4-30-2024.pdf

[4] USEPA. MERPs View Qlik Tool, 2024 https://www.epa.gov/scram/merps-view-qlik



- *24-hour PM2.5 Secondary Project Air Quality Impact*

NOx Project Air Quality Impact = 316.20 tpy * (0.054 µg/m3 / 500 tpy) = 0.0343 µg/m3

SO2 Project Air Quality Impact = 1520.08 tpy * (0.672µg/m3 / 1000 tpy) = 1.0222 µg/m3

Total PM2.5 secondary (due to NOx & SO2) 24-hour Project Air Quality Impact =

0.0343 µg/m3 + 1.0222 µg/m3 = 1.06 µg/m3

The calculated amount of 1.06 µg/m3 will be added to the primary PM2.5 modeled concentration before comparing to the Class II SILs, NAAQS, and PSD thresholds to account for the contribution of 24-hour secondary PM2.5.

- *Annual PM2.5 Secondary Project Air Quality Impact*

NOx Project Air Quality Impact = 316.20 tpy * (0.002 µg/m3 / 500 tpy) = 0.0015 µg/m3

SO2 Project Air Quality Impact = 1520.08 tpy * (0.008 µg/m3 / 1000 tpy) = 0.0122 µg/m3

Total PM2.5 secondary (due to NOx & SO2) Annual Project Air Quality Impact =

0.0015 µg/m3 + 0.0122 µg/m3 = 0.01 µg/m3

The calculated amount of 0.01 µg/m3 will be added to the primary annual PM2.5 modeled concentration before comparing to the Class II SILs, NAAQS, and PSD thresholds to account for the contribution of annual secondary PM2.5.

Contribution of secondary PM2.5 from offsite sources is already accounted for in the measured ambient concentrations.

## 3.6  OZONE IMPACT ANALYSIS

The Project impacts on ozone formation from precursor emissions of VOC and NOx were estimated using MERPs first-tier assessment. Table 3-5 shows the MERPs for the most representative hypothetical source located nearest to the Project. The Muskogee County hypothetical source in Oklahoma (e.g., 500 tpy for NOx, 1000 tpy for VOC and 90 meter stack) is approximately 40 km south of OA, both in a flat terrain.

TABLE 3-5: EPA MERPS VIEW QLIK OUTPUT FOR OZONE ANALYSIS

| State | County | Metric | Precursor | Emission (tpy) | Stack (m) | USEPA Max Modeled Ozone Concentration (ppb) |
|---|---|---|---|---|---|---|
| Oklahoma | Muskogee | 8-hr Ozone | NOx | 500 | 90 | 1.429 |
| Oklahoma | Muskogee | 8-hr Ozone | VOC | 1000 | 90 | 0.274 |

Ozone concentrations from pre-cursor emissions of NOx (316.20 tpy) and VOC (217.58 tpy) Project emissions was computed using Equation 2 above from the 2024 guidance[3] and hypothetical source data from Table 3-5.



*8-hour Ozone Secondary Project Air Quality Impact*

NOx Project Air Quality Impact = 316.20 tpy * (1.429 parts per billion [ppb] / 500 tpy) = 0.9035 ppb

VOC Project Air Quality Impact = 217.58 tpy * (0.274 ppb / 1000 tpy) = 0.0596 ppb

Total secondary ozone (due to NOx & VOC) Project Air Quality Impact =

0.9035 ppb + 0.0596 ppb = 0.963 ppb

The Project's preliminary ozone impacts are estimated to be 0.963 ppb, which is lower than the ozone SIL of 1 ppb. The representative background concentration of ozone was established to be 65 ppb based on the Cherokee Heights monitor (AQS Site 40-097-9014). Section 6.4 and Appendix C provide monitor justification analysis. When added to the background concentration, the resulting total concentration including secondary ozone is 65.963 ppb, below the NAAQS threshold of 70 ppb. Therefore, the Project cumulative ozone concentrations are below the NAAQS and demonstrate compliance with NAAQS.



# 4. AREA MAPS AND FACILITY PLOT PLANS

The Project will be located in Rogers County, Oklahoma, approximately 40 kilometers (25 miles) east of the city of Tulsa (36°07'22"N 95°33'18"W), and approximately 200 kilometers (125 miles) North-East of Oklahoma City.

The detailed proposed site plot plan is included as Appendix A.

Figure 4-1 below shows the property boundary and the surrounding area. OA plans to enclose the entire boundary with a fence. For any reason, if some sections of the boundary will not contain a fence, they will have guard shack(s), signage, video surveillance or other means to preclude public access.

The location of downwash structures and emissions points are identified in Figure 2-1.

There are three PSD Class I areas within 300 km of the Project site: Upper Buffalo Wilderness Area, Caney Creek Wilderness area, and Hercules-Glades Wilderness area. Upper Buffalo and Caney Creek are in Arkansas, while Hercules-Glades is in Missouri. The analysis for these facilities is discussed in Section 10.4.



CLASS II PSD AIR QUALITY DISPERSION MODELING PROTOCOL

AREA MAPS AND FACILITY PLOT PLANS

## FIGURE 4-1: REGIONAL MAP OF THE OKLAHOMA ALUMINUM AREA



CLIENT: Oklahoma Aluminum
PROJECT NO: 0793283     DATE: 9 February 2026     Page 16

# 5. OFFSITE MODELING EMISSIONS INVENTORY

If model-predicted concentrations exceed the Class II modeling SIL for a pollutant, then a full impact analysis will be performed for that pollutant and averaging period to determine compliance with the NAAQS and Class II Increment levels as listed in 40 CFR §52.21. First, a significant impact area (SIA) will be defined based on the extent of predicted impacts associated with Project-only emissions in excess of the applicable SIL.

OKDEQ modeling guidance specifies offsite inventories should extend at least 20 km from the Project. Due to the size of the facility and the expected SIAs, emissions data for all off-site sources within 50 km of the Project site were requested and received from OKDEQ. Emissions from the sources were actual emission rates over the most recent three years (2022-2024). In accordance with Table 8-2 of EPA's Guideline of Air Quality Models[1], an average the most recent two years of these data will be used to calculate annual averaging period emission rates.

In some cases, such as testing and startup/shutdown scenarios, these actual emissions may underpredict short-term emission rates. Therefore, for either sources close to the facility or those with significant emissions within the domain, OKDEQ provided operating permits to integrate allowable emissions directly from the permit for short-term modeling demonstrations.  Since ERM has conducted much of the offsite refinement required for the modeling demonstration, the preliminary inventory will be submitted to OKDEQ ahead of the full submittal for review and approval. To be conservative and keep the inventory as simple as possible, the NAAQS and PSD Increment demonstrations will use the same sources and emission rates.

The emission inventory is still under development and will be provided to OKDEQ separately for review. All calculations and edits made to the original data will be clearly indicated and traceable.



# 6. AIR QUALITY MONITORING DATA FOR NAAQS COMPLIANCE

A key aspect of NAAQS compliance is the use of ambient background concentrations. These data assess criteria pollutant concentrations in the ambient air separate from Project emissions. Therefore, ambient background data must be reflective of the ambient air surrounding the proposed Project to demonstrate that no NAAQS exceedances will take place.

It is expected that Oklahoma Aluminum will be significant for all criteria pollutants and thus will require NAAQS modeling where Project impacts will be added to the ambient background concentrations. Background concentrations representative of the Project modeling domain were obtained from the most recent three years (2022-2024) of monitoring data available from the most representative monitoring location for the Project site.

The representativeness of each monitoring site were discussed with OKDEQ and justified based upon USEPA guidance contained in Section 8.2 (Background Concentrations) of the "Guideline on Air Quality Models"[1] and Section 2.4 (Use of Representative Air Quality Data) of the "Ambient Monitoring Guidelines for PSD".[5] This guidance was also supplemented with OKDEQ's own modeling guidance, specifically Section 2.2.7 which outlines requirements for monitoring data[2].

Multiple criteria were considered in evaluating the representativeness of ambient background data from air quality monitoring sites:

1.  Monitor location relative to the Project site and maximum impact areas;
2.  Quality of the data;
3.  Timeliness of the data;
4.  Quantity and type of emissions near the monitor;
5.  Population near monitor compared to OA

The quality of the data from the chosen monitoring sites meets USEPA of 75 percent completeness per quarter. Table 6-1 shows the proposed ambient background concentrations to be used in the cumulative impact analysis and Figure 6-1 shows their locations. Sections 6-1 through 6-6 below discuss the monitor justifications in detail. The full NAAQS assessment methods are described in Section 1.4.

Preliminary approval from OKDEQ for the ambient monitor selection and design values were provided to ERM on December 3rd 2025. OKDEQ requested further justification for the ozone monitor selection, which is presented in Appendix C.

## 6.1  AMBIENT MONITORING STATION JUSTIFICATION FOR NO2

For NO2, OA proposes to use the Tulsa Central Monitor (ID 40-143-1127) in Tulsa County as a representative background monitor for the Project. Situated just north of Downtown Tulsa, the monitor yields conservative NO2 measurements reflective of urban sources and a more developed

---

[5] USEPA. Ambient Monitoring Guidelines for Prevention of Significant Deterioration (PSD), USEPA-450/4/87/007, May 1987
epa.gov/sites/default/files/2015-07/documents/monguide.pdf



region than Rogers County. The monitor is only 39 km away from the Project site, and with no other NO2 monitors nearby, OA believes this monitor is the clear choice to demonstrate compliance with the 1-hr and annual NO2 NAAQS.

## 6.2  AMBIENT MONITORING STATION JUSTIFICATION FOR SO2

For SO2, OA proposes to use the Tulsa Central Monitor (ID 40-143-1127) in Tulsa County as a representative background monitor for the Project. This monitor also provides conservative SO2 measurements at an urban scale. OA believes this monitor is appropriate for demonstrating compliance with the 1-hr SO2 NAAQS.

## 6.3  AMBIENT MONITORING STATION JUSTIFICATION FOR CO

For CO, OA proposes to use the Tulsa Central Monitor (ID 40-143-1127) in Tulsa County as a representative background monitor for the Project. This monitor also provides conservative CO measurements at an urban scale, and there are no other CO monitors within 100km. OA believes this monitor is appropriate for demonstrating compliance with the 1-hr and 8-hr CO NAAQS.

## 6.4  AMBIENT MONITORING STATION JUSTIFICATION FOR OZONE

For ozone, OA proposes to use the Cherokee Heights monitor (ID 40-097-9014) in Mayes County as a representative background monitor for the Project. This monitor is in a rural/lightly developed setting about 29 km east of the Project site. The land use is very similar between the Project and the monitor location, with predominantly forested undeveloped space intercut with light development and residences. OA believes the Cherokee Heights monitor provides the appropriate ozone data to show compliance with the NAAQS. Further justification for this monitor selection is provided in Appendix C.

## 6.5  AMBIENT MONITORING STATION JUSTIFICATION FOR PM10

For PM10, OA proposes to use the Tulsa Central Monitor (ID 40-143-1127) in Tulsa County as a representative background monitor for the Project. This monitor also provides conservative PM10 measurements at an urban scale, and there are no other PM10 monitors within 100km. OA believes this monitor is appropriate for demonstrating compliance with the 24-hr PM10 NAAQS.

## 6.6  AMBIENT MONITORING STATION JUSTIFICATION FOR PM2.5

For PM2.5, OA proposes to use the Glenpool Monitor (ID 40-143-0174) in Tulsa County as a representative background monitor for the Project. This monitor is located just south of downtown Tulsa about 44km away from the Project site. The monitor's proximity to downtown Tulsa yields suitably conservative PM2.5 measurements representative of Inola and other exurbs of the Tulsa metropolitan area. OA believes this monitor is appropriate for demonstrating compliance with the 24-hr and annual PM2.5 NAAQS. A discussion of exceptional events to refine measured concentrations is included in the section below.

### 6.6.1 EXCEPTIONAL EVENTS JUSTIFICATION

Exceptional events are unusual or naturally occurring events that affect air quality and are not



reasonably controllable or preventable. States can request that EPA not consider air quality data affected by an exceptional event when determining if an area met an air quality health standard. EPA has stated that events that affect air quality such as wildfires, prescribed fires, high winds blowing dust, dust from the Saharan Desert, fireworks to celebrate days such as July 4th, etc., can be considered exceptional events, as documented in the 2016 Exceptional Event Rule[6].

The DEQ has not submitted the exceptional events demonstration to EPA because all monitors in Oklahoma are currently in attainment with the annual PM2.5 NAAQS of 9 $\mu$g/m3. The PM2.5 Glenpool 2024 design concentration is 8.0 $\mu$g/m3, leaving very little margin for the Project primary, Project secondary, and offsite sources' impacts. Review of the Glenpool daily monitoring data, as displayed in Figure 6-2, shows multiple days (orange and brown dots) exceeding normal historical fluctuation (blue dots). Excluding such days from the dataset would reduce the 2024 design values from 8.0 $\mu$g/m3 to about 7.3 $\mu$g/m3. OA proposes to provide evidence and justification documentation that the Glenpool monitor was affected by dust and smoke during these exceptional events. The demonstration will follow the criteria outlined in the 40 CFR §50.14(c)(3)(iv) in the 2016 Exceptional Event Rule to demonstrate an exceptional event:

- A narrative conceptual model describing the event causing the exceedance with details of how those emissions transported to and affected Glenpool monitor;
- A demonstration of a clear causal relationship between the event and monitored exceedance;
- Historical concentration comparison of the affected monitor prior to and during the event;
- Evidence that the exceedance was attributed to a natural event or other exceptional event which was not reasonably controllable and not reasonably preventable.

A separate justification document with the above criteria will follow at a later date.

---

[6] USEPA Treatment of Data Influenced by Exceptional Events. October 3, 2016. https://www.epa.gov/air-quality-analysis/final-2016-exceptional-events-rule-supporting-guidance-documents-updated-faqs



TABLE 6-1: PROPOSED AMBIENT BACKGROUND CONCENTRATIONS (µg/m3)

| Pollutant | Averaging Period | Monitor Name | AQS ID | City, State | County | Monitor Scale | Distance to OA (km) | 2022-2024 Design Conc. (µg/m3) | NAAQS (µg/m3) |
|---|---|---|---|---|---|---|---|---|---|
| CO | 1-hr | Tulsa Central | 40-143-1127 | Tulsa, OK | Tulsa | Urban | 39 | 1488.3[2] | 40,000 |
| | 8-hr | | | | | | | 801.4[2] | 10,000 |
| $NO_2$ | 1-hr | Tulsa Central | 40-143-1127 | Tulsa, OK | Tulsa | Urban | 39 | 63.9 | 188 |
| | Annual | | | | | | | 11.3 | 100 |
| $PM_{10}$ | 24-hr | Tulsa Central | 40-143-1127 | Tulsa, OK | Tulsa | Urban | 39 | 101[2] | 150 |
| $PM_{2.5}$ | 24-hr | Glenpool | 40-143-0174 | Glenpool, OK | Tulsa | Urban | 44.5 | 19.0 | 35 |
| | Annual | | | | | | | 8.0[1] | 9 |
| $SO_2$ | 1-hr | Tulsa Central | 40-143-1127 | Tulsa, OK | Tulsa | Urban | 39 | 7.9 | 196 |
| $O_3$ | 8-hr | Cherokee Heights | 40-097-9014 | Pryor, OK | Mayes | Neighborhood | 29.8 | 127.6 | 137.4 |

[1] OA is proposing to remove exceptions events associated with natural events or human activity unlikely to recur at a particular location in ...duce the design concentration below 8.0 µg/m3.

[2] Denotes design values provided by Joseph Wills of OKDEQ on December 3, 2025. All other values were obtained via the 2024 EPA Design https://wepa.gov/air-trends/air-quality-design-values

## FIGURE 6-1: AMBIENT MONITOR LOCATIONS COMPARISON WITH PROJECT



FIGURE 6-2: GLEPOOL MONITOR PM2.5 ANNUAL DESIGN VALUE ADSUTMENT AFTER REMOVAL OF TIER 1 AND TIER 2 EXEPTIONAL EVENTS



Source: USEPA PM2.5 tiering tool for exceptional events analysis, available at https://www.epa.gov/air-quality-analysis/pm25-tiering-tool-exceptional-events-analysis

## 6.7  PRE-CONSTRUCTION AMBIENT MONITORING REQUIREMENT

A preconstruction ambient air monitoring waiver must be requested for a facility subject to PSD review to be exempt from preconstruction ambient air monitoring requirements. A waiver may be considered based on the modeled impacts of the Project when compared to the USEPA's Significant Monitoring Concentrations (SMCs) in 40 Code of Federal Regulations (CFR) §52.21. The applicable SMCs are summarized in Table 6-2. If a Project cannot be exempted from preconstruction monitoring based on modeling results, then the applicant may propose the use of existing monitoring data in lieu of performing preconstruction monitoring for any pollutant with preliminary impacts analysis results greater than SMC values. OA utilized representative regional background data from representative monitoring sites for relevant criteria pollutants, and this is discussed in the sections above.

## TABLE 6-2: SIGNIFICANT MONITORING CONCENTRATIONS (μg/m3)

| Pollutant | Averaging Period | Significant Monitoring Concentration |
|-----------|------------------|--------------------------------------|
| $SO_2$ | 24-hour | 13 |
| CO | 8-hour | 575 |
| $NO_2$ | Annual | 14 |
| $PM_{10}$ | 24-hour | 10 |

# 7. LAND USE

## 7.1  SELECTION OF DISPERSION OPTION

For any dispersion modeling exercise, the determination of whether a source is in an "urban" or "rural" area is important in determining the boundary layer characteristics that affect the model's prediction of downwind concentrations. For $SO_2$ modeling, the urban/rural determination is also important because AERMOD invokes a 4-hour half-life for urban $SO_2$ sources.

Except for the industrial area comprised of the proposed Project and adjacent papermill, the region is rural in nature.  The Auer land use classification procedure[7] indicates that the area circumscribed by a 3 km radius circle centered about the Project is dominated by rural land use types (97.8%), with less than 3% of urban land-use types. Table 7-1 and Figure 7-1 show detailed breakdown of each land use type based on the United States Geological Survey 2024 National Land Cover Database.

### TABLE 7-1: LAND-USE DISTRIBUTION WITHIN 3-KM STUDY AREA CENTERED AT THE PROJECT

| Land-use Category | Land Category Description | Number of Grid Cells | Frequency (%) | Dispersion Type |
|---|---|---|---|---|
| 11 | Open Water: | 1145 | 3.64% | Rural |
| 21 | Developed, Open Space: | 1093 | 3.48% | Rural |
| 22 | Developed, Low Intensity: | 763 | 2.43% | Rural |
| 23 | Developed, Medium Intensity: | 396 | 1.26% | Urban |
| 24 | Developed, High Intensity: | 304 | 0.97% | Urban |
| 31 | Barren Land (Rock/Sand/Clay): | 16 | 0.05% | Rural |
| 41 | Deciduous Forest: | 6574 | 20.93% | Rural |
| 43 | Mixed Forest: | 1 | 0.00% | Rural |
| 52 | Shrub/Scrub: | 26 | 0.08% | Rural |
| 71 | Grasslands/Herbaceous: | 477 | 1.52% | Rural |
| 81 | Pasture/Hay: | 14878 | 47.36% | Rural |
| 82 | Cultivated Crops: | 4747 | 15.11% | Rural |
| 90 | Woody Wetlands: | 955 | 3.04% | Rural |
| 95 | Emergent Herbaceous Wetland: | 38 | 0.12% | Rural |
|  | TOTAL | 31413 |  |  |
|  |  |  | 2.23% | Urban |
|  |  |  | 97.77% | Rural |

---

[7]   A. H. Auer, "Correlation of Land Use and Cover with Meteorological Anomalies" (Auer, 1978).



## FIGURE 7-1: LAND USE IN THE OKLAHOMA ALUMINUM AREA



### 7.1.1 URBAN OPTION JUSTIFICATION

OA is proposing to treat certain Project sources with urban dispersion due to the heat island expected to occur as a result of the potline operations. Urban option approach is routinely approved by EPA for heavy industry facilities, including for aluminium smelting facilities like Alcoa Warrick, Indiana and Alcoa Intalco, Washington[8,9].

It is worth noting that the urban dispersion in AERMOD is applied on a source-by-source basis and is not sensitive to the effective population size for buoyant source type. Urban influence in AERMOD is scaled based on a user-specified population only for point and volume source type used in this analysis. Therefore, OA proposes to apply urban dispersion option to the following sources only:

- Potline roof vents (ID 321-1/POT1_N and 321-2/POT1_S) modeled as buoyant line source type.

- GTC stacks (ID 322-1 and 322-2) modeled as point source type with the effective population of 2,000,000. The GTC stacks are located between the potline buildings.

- Certain roads segments modeled as volume source type with the effective population of 2,000,000. The roads segments considered are to be located between and immediately around the potline buildings (segment IDs to be determined later).

This section presents the justification for this position. Key references for this justification are the U.S. EPA's Guideline on Air Quality Models (GAQM), found at 40 CFR Appendix W (Section 7.2.1.1); the AERMOD model formulation document (MFD, 2019)[10]; the AERMOD Implementation Guide[11]; and literature references as noted in this section[12,13,14].

The GAQM contains guidance on determining whether AERMOD should be run in the rural or urban mode. The relevant parts of Section 7.2.1.1 are shown here (emphasis added):

*a. For any dispersion modeling exercise, the urban or rural determination of a source is critical in determining the boundary layer characteristics that affect the model's prediction of downwind concentrations. Historically, steady-state Gaussian plume models used in most applications have employed dispersion coefficients based on Pasquill-Gifford in rural areas and McElroy-Pooler in urban areas. These coefficients are still incorporated in the BLP and OCD models. However, the AERMOD model incorporates a more up-to-date characterization of the atmospheric boundary layer using continuous functions of parameterized horizontal and vertical turbulence based on Monin-Obukhov similarity (scaling) relationships.*

---

[8] USEPA Technical Support Document: Chapter 13 Final Round 3 Area Designations for the 2010 1-Hour SO2 Primary National Ambient Air Quality Standard for Indiana. Available at https://www.regulations.gov/document/EPA-R05-OAR-2023-0564-0007

[9] USEPA Technical Support Document: Chapter 10 Intended Round 4 Area Designations for the 2010 1-Hour SO2 Primary National Ambient Air Quality Standard for Washington. Available at https://www.epa.gov/sites/default/files/2020-08/documents/10-wa-rd4_intended_so2_designations_tsd.pdf

[10] USEPA, November 2024. AERMOD Model Formulation. Office of Air Quality Planning and Standards, Research Triangle Park, NC. Available at: https://gaftp.epa.gov/Air/aqmg/SCRAM/models/preferred/aermod/aermod_mfd.pdf

[11] USEPA, November 2024. AERMOD Implementation Guide. Office of Air Quality Planning and Standards, Research Triangle Park, NC. Available at: https://gaftp.epa.gov/Air/aqmg/SCRAM/models/preferred/aermod/aermod_implementation_guide.pdf

[12] R. Paine et al. *Source characterization refinements for routine modeling applications*/ Atmospheric Environment 129 (2016) 55e67

[13] Oke, T. R., 1973: City size and the urban heat island. *Atmospheric.Environment*, 7, 769-779.

[14] Oke, T. R., 1982: The energetic basis of the urban heat island. *Quart.J.Roy.Meteor.Soc.*, 108, 124.

 ERM

*Another key feature of AERMOD's formulation is the option to use directly observed variables of the boundary layer to parameterize dispersion.*

**b. The selection of rural or urban dispersion coefficients in a specific application should follow one of the procedures suggested by Irwin to determine whether the character of an area is primarily urban or rural (of the two methods, the land use procedure is considered more definitive.**

> **i. Land Use Procedure: (1) Classify the land use within the total area, Ao, circumscribed by a 3 km radius circle about the source using the meteorological land use typing scheme proposed by Auer; (2) if land use types I1, I2, C1, R2, and R3 account for 50 percent or more of Ao, use urban dispersion coefficients; otherwise, use appropriate rural dispersion coefficients.**

> **ii. Population Density Procedure: (1) Compute the average population density, $\bar{p}$ per square kilometer with Ao as defined above; (2) If $\bar{p}$ is Greater than 750 people per square kilometer, use urban dispersion coefficients; otherwise use appropriate rural dispersion coefficients.**

*c. Population density should be used with caution and generally not be applied to highly industrialized areas where the population density may be low and, thus, a rural classification would be indicated. However, the area is likely to be sufficiently built-up so that the urban land use criteria would be satisfied. Therefore, in this case, the classification should be ''urban'' and urban dispersion parameters should be used.*

*d. For applications of AERMOD in urban areas, under either the Land Use Procedure or the Population Density Procedure, the user needs to estimate the population of the urban area affecting the modeling domain because the urban influence in AERMOD is scaled based on a user-specified population.* **For non-population oriented urban areas, or areas influenced by both population and industrial activity, the user will need to estimate an equivalent population to adequately account for the combined effects of industrialized areas and populated areas within the modeling domain. Selection of the appropriate population for these applications should be determined in consultation with the appropriate reviewing authority (paragraph 3.0(b)) and the latest version of the AERMOD Implementation Guide.**

The latest version of the AERMOD implementation describes the urban effect in terms of a heat island, stemming primarily from the fact that buildings and concrete surfaces in the urban area retain heat from daytime solar radiation and release it more slowly than surrounding rural areas, causing an increase in temperature that in turn affects atmospheric dispersion.  The effect of the heat released at night is to create what is referred to in the MFD as a "convective-like" boundary layer, with a higher effective mixing depth and greater turbulence than in rural areas.  These effects on boundary layer characteristics, noted in the MFD, are not present during the daytime.

Based on the reasons stated above, urban dispersion option is more appropriate because of a localized urban heat island effect created by hot, industrial operations, such as the OA smelter. The Guideline on Air Quality Modeling (40 CFR Part 51 Appendix W) acknowledges that some industrial areas generate enough ambient heat that emitted plumes are better characterized using an urban dispersion treatment to simulate nighttime heat island effects. The OA smelter facility will utilize approximately 1200 MW electrical usage. Approximately 240 MW (20%) of this usage is released as residual heat. This creates a significant difference in temperature between air just over the smelter facility and the temperature of air just beyond the smelter operations. The Al Taweelah EGA operating smelter in Abu Dabi Emirates has a measured average temperature of about 17.5 degrees difference between potline roof vents release temperature and ambient temperature, as shown in Figure 7-2. Figure 7-3 depicts a satellite infrared imagery of surface temperature observations of EGA Al Taweelah smelter and it also confirms a significant difference in temperature of about 19.5 degrees. Using the residual heat loss value related to about 240 MW, and the subsequent urban/rural temperature difference, a representative population of 2,000,000



is proposed to be used in AERMOD to simulate the strength of the local heat island effect.  The same population was approved by EPA for Alcoa Warrick, Indiana and Alcoa Intalco, Washington.

### FIGURE 7-2: MEASURED TEMPERATURE AT EGA AL TAWEELAH FACILITY



### FIGURE 7-3: SATELLITE SURFACE TEMERATURE OVER THE EGA AL TAWEELAH FACILITY





# 8. RECEPTOR GRID

A comprehensive Cartesian receptor grid extending out to approximately 50 km from the Project will be used in the AERMOD modeling analysis to assess maximum ground-level pollutant concentrations.

The Cartesian receptor grid was developed in accordance with OKDEQ and USEPA Modeling Guidance, and consists of the following receptor spacing:

- Tier 1: 100-meter spacing along the facility boundary and extending out 1 km from the boundary;
- Tier 2: 250-meter spacing extending out 3 km from center of the facility;
- Tier 3: 500-meter spacing extending out 5 km from center of the facility;
- Tier 4: 750-meter spacing extending out 7.5 km from center of the facility;
- Tier 5: 1,000-meter spacing extending out 50 km from the facility boundary;
- Project approximate origin: 270093.40 E (m), 4000683.20 N (m);
- Coordinate system: UTM, Zone 15, NAD-83.

This receptor grid was designed to capture the maximum off-property ground-level concentrations for all pollutants.

Terrain elevations from National Elevation Data of resolution 1/3 arc-second, provided by United States Geological Survey, will be processed using the most recent version of AERMAP (version 24142) to extract the receptor terrain elevations required by AERMOD. Figure 8-1 shows the resulting near-field grid starting at the boundary, and Figure 8-2 shows the resulting far-field grid.

## 8.1.1    RESTRICTED ACCESS

In accordance with the USEPA draft guidance Revised Policy on Exclusions from "Ambient Air", video surveillance, monitoring, routine security patrols and clear signage may adequately preclude public access.[15]   The final modeling report will specify areas that will be excluded from ambient air and the methods used for ensuring restricted public access.

---

[15]    USEPA, *Revised Policy on Exclusions from "Ambient Air"* December, 2019. Available at https://www.epa.gov/sites/default/files/2019-12/documents/ambient_air2019.pdf



## FIGURE 8-1: PROPOSED NEAR FIELD RECEPTOR GRID



## FIGURE 8-2: PROPOSED FAR FIELD RECEPTOR GRID



# 9. METEOROLOGICAL DATA

AERMOD modeling for the Project will be performed using five consecutive years (2011-2015) of preprocessed meteorology data provided by OKDEQ. These data incorporate surface measurements from the Oklahoma Mesonet Inola Station and the Claremore Regional Airport (KGCM, WBAN No. 53940). Concurrent upper air data from the Norman OK radiosonde launch site (WBAN No. 03948) were also provided by OKDEQ. These meteorological data were processed with version 24142 of AERMET and the ADJ_U* option was applied.

The characteristics of the meteorology data are shown in Table 9-1. Figure 9-1 shows the relative location of the surface data locations and the Project Site, and Figure 9-2 shows the 5-year wind rose for these meteorology data.

TABLE 9-1: CHARACTERISTICS OF THE METEOROLOGICAL DATA

| Distance from the Project | 12.5 miles (KGCM) \| 6 miles (Mesonet) |
|---|---|
| Average Wind Speed | 3.82 meters per second |
| Percent Calm Hours | 0.81% |
| Data Completeness | 99.93% |

## FIGURE 9-1: METEOROLOGY DATA RELATIVE TO OKLAHOMA ALUMINUM



## FIGURE 9-2: WINDROSE FOR SURFACE METEOROLOGY DATA



WRPLOT View - Lakes Environmental Software

## 10.  OTHER AIR QUALITY ANALYSES

Per the requirements of 40 CFR Part 52.21(o), OA will evaluate the potential impairment to visibility, soils and vegetation that could occur as a result of the proposed sources. OA will also provide an analysis of the potential air quality impacts predicted for the area from general commercial, residential, industrial and other growth associated with the source or modification. Analyses will be conducted as described in the 1990 Draft USEPA NSR Workshop Manual Guidance[16].

### 10.1 VISIBILITY IMPAIRMENT ANALYSIS

Section 4.4.1 of the OKDEQ modeling guidelines[2] highlights sensitive areas in Oklahoma that must be included in a visibility analysis using VISCREEN if they are within 30km of the Project. These locations are shown in Table 10-1. The closest sensitive location for a plume visibility analysis is the Deep Fork Wildlife Refuge about 70km away. Since this is well outside of the Class II modeling domain and 30km threshold outlined in the DEQ guidelines, no VISCREEN analysis will be necessary for this modeling demonstration.

TABLE 10-1: SUMMARY OF CLASS II SENSITIVE AREAS FOR VISIBILITY IMPACTS

| Sensitive Area | Approximate Distance to Project (km) |
|---|---|
| Deep Fork Wildlife Refuge | 70 |
| Tall Grass Prairie Preserve | 110 |
| Ouachita National Forest | 170 |
| McCurtain County Wildlife Refuge | 215 |
| Arbuckle's Lake Recreational Area | 225 |
| Tishomingo Wildlife Refuge | 230 |
| Great Salt Plains State Park | 240 |
| Little River Wildlife Refuge | 250 |
| Black Kettle National Grassland | 380 |
| Lake Optima Wildlife Refuge | 500 |
| Rita Blanca National Grassland | 610 |

---

[16]  USEPA. Draft EPA NSR Workshop Manual: PSD and Nonattainment Area Permitting Manual, October 1990. epa.gov/sites/default/files/2015-07/documents/1990wman.pdf



## 10.2 VEGETATION AND SOIL IMPACT ANALYSIS

PSD regulations require an analysis of air quality impacts on sensitive vegetation types with significant commercial or recreational values, and on sensitive types of soil. Evaluation of potential impacts on sensitive vegetation will be performed by comparing impacts from modeled Project sources to screening concentrations provided by the USEPA document "A Screening Procedure for the Impacts of Air Pollution Sources on Plants, Soils, and Animals"[17] and to secondary NAAQS. The screening levels represent the minimum concentrations in either plant tissue or soils at which adverse growth effects or tissue injury were reported in the literature. The secondary NAAQS were set by EPA to protect public welfare, including protection against damage to crops and vegetation. Therefore, comparing the Project impacts to the screening levels and the secondary NAAQS demonstrates the emissions from the Project will not negatively impact growth, soils, vegetation, or visibility.  Table 10-2 summarizes the applicable screening levels and secondary NAAQS, which maximum modeled impacts will be compared against.

TABLE 10-2: SUMMARY OF SECONDARY NAAQS AND SCREENING LEVELS ($\mu g/m3$)

| Pollutant | Averaging Periods | Screening Levels | Secondary NAAQS |
|---|---|---|---|
| Ozone | 8-hour | - | 137 |
| $PM_{10}$ | 24-hour | - | 150 |
| $PM_{2.5}$ | 24-hour | - | 35 |
| | Annual | - | 15 |
| $NO_2$ | 4-hour | 3,760 | - |

## 10.3 ASSOCIATED GROWTH ANALYSIS

Pursuant to federal PSD review regulatory requirements [40 CFR §52.21(o)], the applicant is required to provide an analysis of general commercial, residential, industrial, and other growth associated with the source or modification. The growth analysis will quantify the number of employees, the availability of housing in the area, associated commercial and industrial growth, and construction-related activities and mobile sources. Construction at the facility is expected to require a large temporary workforce. Generally, an in-depth growth analysis is required only if a project would result in a significant shift of population (i.e. thousands of people) and the associated activities into the area, which is not expected.

## 10.4 CLASS I ANALYSIS

USEPA and OKDEQ require all major source or major modifications which are located within 300 km of a Class I area to perform an impact analysis for the affected Class I areas. There are

---

[17] USEPA. A Screening Procedure for the Impacts of Air Pollution sources on Plants, Soils, and Animals, EPA 450/2-81-078, December 12, 1980.



three Class I wilderness areas located generally east of the proposed Project site. These Class I areas are:

- Upper Buffalo Wilderness - 189km to the east in Arkansas,

- Caney Creek  Wilderness - 227km to the southeast in Arkansas,

- Hercules-Glades Wilderness - 238km to the east-northeast in Missouri.

OA has engaged with EPA Region 6 regarding the PSD Class I increment modeling and with the Federal Land Managers (FLMs) regarding the air quality-related values (AQRVs) analyses. A separate document will be prepared to address Class I analyses.



# APPENDIX A          PLOT PLAN



## FIGURE A-1: FACILITY PLOT PLAN



# APPENDIX B                    PROJECT EMISSIONS AND STACK PARAMETERS



## TABLE B-1: POINT SOURCE PARAMETERS

| Source ID | Source Description | Type | UTMx (m) Zone 15 NAD 83 | UTMy (m) Zone 15 NAD 83 | Elevation (m) | Stack Height (m) | Stack Temperature (K) | Stack Exit Velocity (m/s) | Stack Diameter (m) |
|---|---|---|---|---|---|---|---|---|---|
| 210_1 | Paste Plant Coke handling and storage operation | POINT | 269669.49 | 4000371.00 | 185.00 | 52 | Ambient | 15.00 | 0.33 |
| 210_2 | Paste Plant dry matter crushing & screening operation | POINT | 269666.91 | 4000397.71 | 185.00 | 52 | Ambient | 15.00 | 0.71 |
| 210_3 | Paste Plant proportioning and pre-heating operation | POINT | 269667.56 | 4000408.69 | 185.00 | 52 | Ambient | 15.00 | 0.58 |
| 210_4 | Paste Plant#1 vertical mill | POINT | 269677.90 | 4000414.08 | 185.00 | 52 | Ambient | 15.00 | 1.18 |
| 210_5 | Paste Plant#2 vertical mill | POINT | 269657.94 | 4000415.28 | 185.00 | 52 | Ambient | 15.00 | 1.18 |
| 210_6 | Paste plant#1 CTP storage, paste mixing & forming operation | POINT | 269678.56 | 4000425.06 | 185.00 | 52 | 623.15 | 15.00 | 1.24 |
| 210_7 | Paste plant#2 CTP storage, paste mixing & forming operation | POINT | 269658.60 | 4000426.26 | 185.00 | 52 | 623.15 | 15.00 | 1.24 |
| 210_8 | Paste plant HTM gas boiler operation | POINT | 269721.87 | 4000425.97 | 185.00 | 15 | 1773.15 | 15.00 | 1.00 |
| 220_1 | Anode cleaning & slot cutting#1 operation | POINT | 269627.10 | 4000499.76 | 185.00 | 5 | 328.15 | 15.00 | 1.00 |
| 220_2 | Anode cleaning & slot cutting#2 operation | POINT | 269633.79 | 4000611.56 | 185.00 | 5 | 328.15 | 15.00 | 1.00 |
| 230_1 | Baking fires and FTC operation ABF#1 | POINT | 269986.53 | 4000580.10 | 185.00 | 57 | 363.15 | 22.00 | 2.00 |
| 230_2 | Baking fires and FTC operation ABF#2 | POINT | 269985.22 | 4000558.14 | 185.00 | 57 | 363.15 | 22.00 | 2.00 |
| 240_1 | Butt cleaning operation | POINT | 269491.32 | 4000446.31 | 185.00 | 15 | Ambient | 15.00 | 0.95 |
| 240_2 | Butt pre-cleaning operation | POINT | 269539.24 | 4000443.45 | 185.00 | 15 | Ambient | 15.00 | 0.95 |
| 240_3 | Butt shot blasting operation | POINT | 269603.90 | 4000422.06 | 185.00 | 15 | Ambient | 15.00 | 0.95 |
| 240_4 | Butt & thimble press operation | POINT | 269537.62 | 4000357.19 | 185.00 | 15 | Ambient | 15.00 | 0.80 |



| Source ID | Source Description | Type | UTMx (m) Zone 15 NAD 83 | UTMy (m) Zone 15 NAD 83 | Elevation (m) | Stack Height (m) | Stack Temperature (K) | Stack Exit Velocity (m/s) | Stack Diameter (m) |
|---|---|---|---|---|---|---|---|---|---|
| 240_5 | Butt transfer car operation | POINT | 269476.73 | 4000360.83 | 185.00 | 15 | Ambient | 15.00 | 0.95 |
| 240_6 | Cast iron recycling operation | POINT | 269428.82 | 4000363.70 | 185.00 | 15 | Ambient | 15.00 | 0.80 |
| 240_7 | Cast iron melting Induction furnace operation | POINT | 269573.80 | 4000426.15 | 185.00 | 15 | Ambient | 15.00 | 0.80 |
| 240_8 | Stem brushing operation | POINT | 269435.63 | 4000427.41 | 185.00 | 15 | Ambient | 15.00 | 0.28 |
| 240_9 | Stub shot blasting operation | POINT | 269411.22 | 4000387.79 | 185.00 | 15 | Ambient | 15.00 | 0.95 |
| 250_1 | Bath handling & storage | POINT | 269289.39 | 4000343.99 | 185.00 | 15 | Ambient | 15.00 | 0.95 |
| 250_2 | Bath processing facility operation | POINT | 269350.28 | 4000340.35 | 185.00 | 15 | Ambient | 15.00 | 1.41 |
| 250_3 | Cavity bath handling | POINT | 269620.03 | 4000347.91 | 185.00 | 15 | Ambient | 15.00 | 0.95 |
| 260_1 | Butts crushing operation | POINT | 269579.82 | 4000362.34 | 185.00 | 15 | Ambient | 15.00 | 0.63 |
| 260_2 | Carbon recycled material storage | POINT | 269640.66 | 4000374.73 | 185.00 | 52 | Ambient | 15.00 | 0.23 |
| 322_1 | GTC #1 - cell operation rooms A1&B1 & Fluorinated alumina handling | POINT | 270264.50 | 4000782.37 | 182.14 | 65 | 310.93 | 15.81 | 8.50 |
| 322_2 | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | POINT | 269923.03 | 4000789.45 | 182.14 | 65 | 310.93 | 15.81 | 8.50 |
| 324_1 | Fluorinated alumina handling & storage#1 | POINT | 270439.62 | 4000758.67 | 185.00 | 52 | Ambient | 15.00 | 0.23 |
| 324_2 | Fluorinated alumina handling & storage#2 | POINT | 269763.51 | 4000777.63 | 185.00 | 52 | Ambient | 15.00 | 0.23 |
| 325_1 | Crushed bath handling & storage#1 | POINT | 270440.57 | 4000774.64 | 185.00 | 52 | Ambient | 15.00 | 0.23 |
| 325_2 | Crushed bath handling & storage#2 | POINT | 269764.47 | 4000793.61 | 185.00 | 52 | Ambient | 15.00 | 0.23 |
| 328_1 | Fresh alumina handling & storage#1 | POINT | 270429.11 | 4000767.31 | 185.00 | 52 | Ambient | 15.00 | 0.23 |
| 328_2 | Fresh alumina handling & storage#2 | POINT | 269774.97 | 4000784.96 | 185.00 | 52 | Ambient | 15.00 | 0.23 |



| Source ID | Source Description | Type | UTMx (m) Zone 15 NAD 83 | UTMy (m) Zone 15 NAD 83 | Elevation (m) | Stack Height (m) | Stack Temperature (K) | Stack Exit Velocity (m/s) | Stack Diameter (m) |
|---|---|---|---|---|---|---|---|---|---|
| 341_1 | Cast iron melting Induction furnace operation | POINT | 270055.28 | 4000657.48 | 185.00 | 15 | 623.15 | 15.00 | 0.57 |
| 342_1 | Potshell repair blasting operation | POINT | 269983.86 | 4000725.38 | 185.00 | 15 | Ambient | 15.00 | 1.09 |
| 342_2 | Pot delining operation | POINT | 269963.89 | 4000726.58 | 185.00 | 15 | Ambient | 15.00 | 2.58 |
| 344_1 | Crucible repair station operation | POINT | 270202.09 | 4000599.61 | 185.00 | 15 | Ambient | 15.00 | 0.69 |
| 344_2 | Crucible cleaning machine operation | POINT | 270200.60 | 4000574.65 | 185.00 | 15 | Ambient | 15.00 | 0.69 |
| 344_3 | Tube cleaning machine operation | POINT | 270198.33 | 4000536.72 | 185.00 | 15 | Ambient | 15.00 | 0.69 |
| 344_4 | Crucible lid cleaning operation | POINT | 270195.76 | 4000493.80 | 185.00 | 15 | Ambient | 15.00 | 0.69 |
| 420_1 | Casthouse billet casting furnace operation (6 stacks) | POINT | 270437.90 | 4000522.39 | 185.00 | 25 | 1773.15 | 15.00 | 4.29 |
| 420_2 | Casthouse PFA casting furnace operation (2 stacks) | POINT | 270309.13 | 4000530.10 | 185.00 | 25 | 1773.15 | 15.00 | 2.47 |
| 420_3 | Casthouse rod casting furnace operation (2 stacks) | POINT | 270289.17 | 4000531.29 | 185.00 | 25 | 1773.15 | 15.00 | 2.47 |
| 420_4 | Casthouse sheet casting furnace operation (3 stacks) | POINT | 270366.03 | 4000526.69 | 185.00 | 25 | 1773.15 | 15.00 | 3.03 |
| 460_1 | Sodium Reduction Station#1 (2 bays) operation | POINT | 270198.10 | 4000461.75 | 185.00 | 15 | 523.15 | 15.00 | 1.04 |
| 460_2 | Sodium Reduction Station#2 (2 bays) operation | POINT | 270195.77 | 4000422.82 | 185.00 | 15 | 523.15 | 15.00 | 1.04 |
| 470_1 | Casthouse dross press#1 operation | POINT | 270311.52 | 4000570.02 | 185.00 | 5 | 623.15 | 15.00 | 0.33 |
| 470_2 | Casthouse dross press#2 operation | POINT | 270368.42 | 4000566.62 | 185.00 | 5 | 623.15 | 15.00 | 0.33 |
| 470_3 | Casthouse dross press#3 operation | POINT | 270440.29 | 4000562.32 | 185.00 | 5 | 623.15 | 15.00 | 0.33 |
| 810_1 | Alumina storage#1 | POINT | 269376.90 | 4000950.19 | 185.00 | 65 | Ambient | 15.00 | 0.33 |



| Source ID | Source Description | Type | UTMx (m) Zone 15 NAD 83 | UTMy (m) Zone 15 NAD 83 | Elevation (m) | Stack Height (m) | Stack Temperature (K) | Stack Exit Velocity (m/s) | Stack Diameter (m) |
|---|---|---|---|---|---|---|---|---|---|
| 810_2 | Alumina storage#2 | POINT | 269317.01 | 4000953.77 | 185.00 | 65 | Ambient | 15.00 | 0.33 |
| 820_1 | AlF3 handling and storage | POINT | 270123.68 | 4000645.37 | 185.00 | 15 | Ambient | 15.00 | 0.33 |
| 830_1 | CPC storage#1 | POINT | 269279.08 | 4000956.04 | 185.00 | 65 | Ambient | 15.00 | 0.33 |
| 830_2 | CPC storage#2 | POINT | 269249.13 | 4000957.83 | 185.00 | 65 | Ambient | 15.00 | 0.33 |
| 900_1 | Vacuum barge unloader operation | POINT | 268979.00 | 4001350.79 | 170.00 | 10 | Ambient | 15.00 | 0.82 |
| 900_2 | Vacuum barge unloader operation | POINT | 269207.96 | 4001117.84 | 170.00 | 10 | Ambient | 15.00 | 0.82 |
| 900_3 | Raw material handling operation | POINT | 268975.28 | 4001245.35 | 180.00 | 10 | Ambient | 15.00 | 0.33 |
| 900_4 | Raw material handling operation | POINT | 268967.10 | 4001213.16 | 180.00 | 10 | Ambient | 15.00 | 0.33 |

## TABLE B-2: POTLINE ROOF VENTS PARAMETERS

| Parameter | Parameter Description | Value | Unit |
|---|---|---|---|
| HB | Average building height | 13.845 | m |
| L | Average building length | 800.00 | m |
| WB | Average building width | 28.87 | m |
| WM | Average line source width | TBD | m |
| Dx | Average building separation | 109.385 | m |
| Hs | Release height | TBD | m |
| F' | Buoyancy release flux | TBD | m4/s3 |



## TABLE B-3: POINT SOURCE EMISSIONS

| Source ID | Source Description | SO2 ST (g/s) | SO2 LT (g/s) | PM25 ST (g/s) | PM25 LT (g/s) | PM10 ST (g/s) | PM10 LT (g/s) | NOx ST (g/s) | NOx LT (g/s) | CO (g/s) |
|---|---|---|---|---|---|---|---|---|---|---|
| 210_1 | Paste Plant Coke handling and storage operation | 0.00E+00 | 0.00E+00 | 1.26E-04 | 7.17E-05 | 5.04E-04 | 4.73E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 210_2 | Paste Plant dry matter crushing & screening operation | 0.00E+00 | 0.00E+00 | 1.26E-04 | 6.74E-05 | 5.04E-04 | 4.45E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 210_3 | Paste Plant proportioning and pre-heating operation | 0.00E+00 | 0.00E+00 | 4.54E-05 | 4.59E-05 | 2.52E-04 | 3.03E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 210_4 | Paste Plant#1 vertical mill | 0.00E+00 | 0.00E+00 | 2.14E-03 | 2.17E-03 | 1.44E-02 | 1.44E-02 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 210_5 | Paste Plant#2 vertical mill | 0.00E+00 | 0.00E+00 | 2.14E-03 | 2.17E-03 | 1.44E-02 | 1.44E-02 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 210_6 | Paste plant#1 CTP storage, paste mixing & forming | 1.40E-01 | 1.40E-01 | 1.01E-03 | 9.98E-04 | 6.55E-03 | 6.59E-03 | 8.33E-02 | 8.32E-02 | 9.51E-02 |
| 210_7 | Paste plant#2 CTP storage, paste mixing & forming | 1.40E-01 | 1.40E-01 | 1.01E-03 | 9.98E-04 | 6.55E-03 | 6.59E-03 | 8.33E-02 | 8.32E-02 | 9.51E-02 |
| 210_8 | Paste plant HTM gas boiler operation | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 1.16E-02 | 1.16E-02 | 2.02E-03 |
| 220_1 | Anode cleaning & slot cutting#1 operation | 0.00E+00 | 0.00E+00 | 5.04E-04 | 4.75E-04 | 3.15E-03 | 3.13E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 220_2 | Anode cleaning & slot cutting#2 operation | 0.00E+00 | 0.00E+00 | 5.04E-04 | 4.75E-04 | 3.15E-03 | 3.13E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 230_1 | Baking fires and FTC operation ABF#1 | 1.04E+01 | 1.04E+01 | 1.35E-01 | 1.35E-01 | 1.36E-01 | 1.36E-01 | 3.54E+00 | 3.54E+00 | 8.97E+00 |
| 230_2 | Baking fires and FTC operation ABF#2 | 1.04E+01 | 1.04E+01 | 1.35E-01 | 1.35E-01 | 1.36E-01 | 1.36E-01 | 3.54E+00 | 3.54E+00 | 8.97E+00 |
| 240_1 | Butt cleaning operation | 0.00E+00 | 0.00E+00 | 7.56E-04 | 7.38E-04 | 4.91E-03 | 4.87E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 240_2 | Butt pre-cleaning operation | 0.00E+00 | 0.00E+00 | 7.56E-04 | 7.38E-04 | 4.91E-03 | 4.87E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 240_3 | Butt shot blasting operation | 0.00E+00 | 0.00E+00 | 5.04E-04 | 5.53E-04 | 3.65E-03 | 3.65E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 240_4 | Butt & thimble press operation | 0.00E+00 | 0.00E+00 | 1.26E-04 | 1.30E-04 | 8.82E-04 | 8.60E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 240_5 | Butt transfer car operation | 0.00E+00 | 0.00E+00 | 7.56E-04 | 7.38E-04 | 4.91E-03 | 4.87E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 240_6 | Cast iron recycling operation | 0.00E+00 | 0.00E+00 | 3.65E-03 | 3.68E-03 | 3.65E-03 | 3.68E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 240_7 | Cast iron melting Induction furnace operation | 0.00E+00 | 0.00E+00 | 3.40E-03 | 3.38E-03 | 3.40E-03 | 3.38E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 240_8 | Stem brushing operation | 0.00E+00 | 0.00E+00 | 3.78E-04 | 3.44E-04 | 7.56E-04 | 7.12E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 240_9 | Stub shot blasting operation | 0.00E+00 | 0.00E+00 | 1.39E-02 | 1.39E-02 | 1.39E-02 | 1.39E-02 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 250_1 | Bath handling & storage | 0.00E+00 | 0.00E+00 | 7.56E-04 | 7.38E-04 | 4.91E-03 | 4.87E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 250_2 | Bath processing facility operation | 0.00E+00 | 0.00E+00 | 1.51E-03 | 1.48E-03 | 9.70E-03 | 9.76E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 250_3 | Cavity bath handling | 0.00E+00 | 0.00E+00 | 7.56E-04 | 7.38E-04 | 4.91E-03 | 4.87E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |



| Source ID | Source Description | SO2 ST (g/s) | SO2 LT (g/s) | PM25 ST (g/s) | PM25 LT (g/s) | PM10 ST (g/s) | PM10 LT (g/s) | NOx ST (g/s) | NOx LT (g/s) | CO (g/s) |
|---|---|---|---|---|---|---|---|---|---|---|
| 260_1 | Butts crushing operation | 0.00E+00 | 0.00E+00 | 1.01E-03 | 1.00E-03 | 6.68E-03 | 6.63E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 260_2 | Carbon recycled material storage | 0.00E+00 | 0.00E+00 | 2.65E-05 | 2.60E-05 | 1.71E-04 | 1.72E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 322_1 | GTC #1 - cell operation rooms A1&B1 & Fluorinated alumina handling | 1.75E+01 | 1.75E+01 | 6.34E-01 | 6.34E-01 | 7.26E-01 | 7.26E-01 | 5.67E-01 | 5.67E-01 | 1.23E+03 |
| 322_2 | GTC #2 - cell operation rooms A2&B2 & Fluorinated alumina handling | 1.75E+01 | 1.75E+01 | 6.34E-01 | 6.34E-01 | 7.26E-01 | 7.26E-01 | 5.67E-01 | 5.67E-01 | 1.23E+03 |
| 324_1 | Fluorinated alumina handling & storage#1 | 0.00E+00 | 0.00E+00 | 2.52E-04 | 2.08E-04 | 6.30E-04 | 5.90E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 324_2 | Fluorinated alumina handling & storage#2 | 0.00E+00 | 0.00E+00 | 2.52E-04 | 2.08E-04 | 6.30E-04 | 5.90E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 325_1 | Crushed bath handling & storage#1 | 0.00E+00 | 0.00E+00 | 3.65E-05 | 3.68E-05 | 2.52E-04 | 2.43E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 325_2 | Crushed bath handling & storage#2 | 0.00E+00 | 0.00E+00 | 3.65E-05 | 3.68E-05 | 2.52E-04 | 2.43E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 328_1 | Fresh alumina handling & storage#1 | 0.00E+00 | 0.00E+00 | 2.52E-04 | 2.08E-04 | 6.30E-04 | 5.90E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 328_2 | Fresh alumina handling & storage#2 | 0.00E+00 | 0.00E+00 | 2.52E-04 | 2.08E-04 | 6.30E-04 | 5.90E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 341_1 | Cast iron melting Induction furnace operation | 0.00E+00 | 0.00E+00 | 6.30E-04 | 6.10E-04 | 6.30E-04 | 6.10E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 342_1 | Potshell repair blasting operation | 0.00E+00 | 0.00E+00 | 1.26E-03 | 1.26E-03 | 1.26E-03 | 1.26E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 342_2 | Pot delining operation | 0.00E+00 | 0.00E+00 | 1.26E-04 | 7.39E-05 | 5.04E-04 | 4.88E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 344_1 | Crucible repair station operation | 0.00E+00 | 0.00E+00 | 2.52E-04 | 2.20E-04 | 1.51E-03 | 1.45E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 344_2 | Crucible cleaning machine operation | 0.00E+00 | 0.00E+00 | 2.52E-04 | 2.20E-04 | 1.51E-03 | 1.45E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 344_3 | Tube cleaning machine operation | 0.00E+00 | 0.00E+00 | 2.52E-04 | 2.20E-04 | 1.51E-03 | 1.45E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 344_4 | Crucible lid cleaning operation | 0.00E+00 | 0.00E+00 | 2.52E-04 | 2.20E-04 | 1.51E-03 | 1.45E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 420_1 | Casthouse billet casting furnace operation (6 stacks) | 1.59E-02 | 1.58E-02 | 1.13E-02 | 1.14E-02 | 2.36E-02 | 2.36E-02 | 2.27E-01 | 2.27E-01 | 2.08E-01 |
| 420_2 | Casthouse PFA casting furnace operation (2 stacks) | 6.80E-03 | 6.78E-03 | 4.91E-03 | 4.88E-03 | 1.01E-02 | 1.01E-02 | 9.73E-02 | 9.73E-02 | 8.92E-02 |
| 420_3 | Casthouse rod casting furnace operation (2 stacks) | 3.78E-03 | 3.77E-03 | 2.77E-03 | 2.71E-03 | 5.67E-03 | 5.62E-03 | 5.41E-02 | 5.41E-02 | 4.95E-02 |
| 420_4 | Casthouse sheet casting furnace operation (3 stacks) | 6.80E-03 | 6.78E-03 | 4.91E-03 | 4.88E-03 | 1.01E-02 | 1.01E-02 | 9.73E-02 | 9.73E-02 | 8.92E-02 |
| 460_1 | Sodium Reduction Station#1 (2 bays) operation | 0.00E+00 | 0.00E+00 | 1.26E-04 | 1.87E-04 | 3.78E-04 | 3.87E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 460_2 | Sodium Reduction Station#2 (2 bays) operation | 0.00E+00 | 0.00E+00 | 1.26E-04 | 1.87E-04 | 3.78E-04 | 3.87E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 470_1 | Casthouse dross press#1 operation | 0.00E+00 | 0.00E+00 | 1.26E-04 | 1.56E-04 | 3.78E-04 | 3.22E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 470_2 | Casthouse dross press#2 operation | 0.00E+00 | 0.00E+00 | 1.26E-04 | 1.56E-04 | 3.78E-04 | 3.22E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |



| Source ID | Source Description | SO2 ST (g/s) | SO2 LT (g/s) | PM25 ST (g/s) | PM25 LT (g/s) | PM10 ST (g/s) | PM10 LT (g/s) | NOx ST (g/s) | NOx LT (g/s) | CO (g/s) |
|---|---|---|---|---|---|---|---|---|---|---|
| 470_3 | Casthouse dross press#3 operation | 0.00E+00 | 0.00E+00 | 1.26E-04 | 1.56E-04 | 3.78E-04 | 3.22E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 810_1 | Alumina storage#1 | 0.00E+00 | 0.00E+00 | 2.52E-05 | 2.85E-05 | 7.56E-05 | 8.09E-05 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 810_2 | Alumina storage#2 | 0.00E+00 | 0.00E+00 | 2.52E-05 | 2.85E-05 | 7.56E-05 | 8.09E-05 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 820_1 | AlF3 handling and storage | 0.00E+00 | 0.00E+00 | 3.02E-05 | 3.03E-05 | 8.57E-05 | 8.59E-05 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 830_1 | CPC storage#1 | 0.00E+00 | 0.00E+00 | 1.26E-06 | 1.45E-06 | 1.01E-05 | 9.55E-06 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 830_2 | CPC storage#2 | 0.00E+00 | 0.00E+00 | 1.26E-06 | 1.45E-06 | 1.01E-05 | 9.55E-06 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 900_1 | Vacuum barge unloader operation | 0.00E+00 | 0.00E+00 | 2.52E-03 | 2.50E-03 | 7.06E-03 | 7.08E-03 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 900_2 | Vacuum barge unloader operation | 0.00E+00 | 0.00E+00 | 1.26E-04 | 1.27E-04 | 8.82E-04 | 8.36E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 900_3 | Raw material handling operation | 0.00E+00 | 0.00E+00 | 1.26E-04 | 1.14E-04 | 3.28E-04 | 3.24E-04 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| 900_4 | Raw material handling operation | 0.00E+00 | 0.00E+00 | 6.30E-06 | 5.79E-06 | 3.78E-05 | 3.82E-05 | 0.00E+00 | 0.00E+00 | 0.00E+00 |

## TABLE B-4: POTLINE ROOF VENT EMISSIONS

| Source ID | Source Description | SO2 ST (g/s) | SO2 LT (g/s) | PM25 ST (g/s) | PM25 LT (g/s) | PM10 ST (g/s) | PM10 LT (g/s) | NOx ST (g/s) | NOx LT (g/s) | CO (g/s) |
|---|---|---|---|---|---|---|---|---|---|---|
| POT1_N | Cell operation room A1, Cell operation room A2, Anode cover material transportation PTM station room A1-1, Anode cover material transportation PTM station room A1-2, Anode cover material transportation PTM station room A2-1, Anode cover material transportation PTM station room A2-2 | 2.09E+00 | 2.09E+00 | 1.90E+00 | 1.90E+00 | 3.46E+00 | 3.46E+00 | 6.55E-03 | 6.48E-03 | 1.41E+01 |
| POT1_S | Cell operation room B1, Cell operation room B2, Anode cover material transportation PTM station room B1-1, Anode cover material transportation PTM station room B1-2, Anode cover material transportation PTM station room B2-1, Anode cover material transportation PTM station room B2-2 | 2.09E+00 | 2.09E+00 | 1.90E+00 | 1.90E+00 | 3.46E+00 | 3.46E+00 | 6.55E-03 | 6.48E-03 | 1.41E+01 |



## TABLE B-5: HAUL ROAD SEGMENTS AND EMISSIONS

| Segment ID | Approximate Segment Length (m) | PM10 (g/s) | PM25 (g/s) |
|---|---|---|---|
| 1-1 | 68.8 | 1.67E-03 | 4.09E-04 |
| 1-2 | 656.5 | 6.17E-02 | 1.51E-02 |
| 1-3 | 147.9 | 1.35E-02 | 3.32E-03 |
| 1-4 | 275.5 | 1.60E-02 | 3.93E-03 |
| 1-5 | 255.8 | 1.43E-02 | 3.52E-03 |
| 1-6 | 296.4 | 1.61E-02 | 3.96E-03 |
| 1-7 | 111.2 | 5.44E-03 | 1.33E-03 |
| 2 | 209.6 | 5.81E-03 | 1.43E-03 |
| 3 | 204.5 | 1.92E-02 | 4.70E-03 |
| 4-1 | 67.7 | 1.70E-03 | 4.17E-04 |
| 4-2 | 150.9 | 1.35E-02 | 3.32E-03 |
| 4-3 | 129.5 | 1.18E-02 | 2.89E-03 |
| 4-4 | 266.9 | 2.51E-02 | 6.15E-03 |
| 4-5 | 323.6 | 2.89E-02 | 7.09E-03 |
| 4-6 | 229.5 | 1.21E-02 | 2.97E-03 |
| 4-7 | 525.7 | 2.86E-02 | 7.01E-03 |
| 4-8 | 58.4 | 1.58E-03 | 3.87E-04 |
| 4-9 | 59.8 | 1.58E-03 | 3.87E-04 |
| 5-1 | 70.5 | 1.79E-03 | 4.39E-04 |
| 5-2 | 72.4 | 1.79E-03 | 4.39E-04 |
| 5-3 | 79.9 | 2.24E-03 | 5.49E-04 |
| 5-4 | 31.1 | 1.13E-03 | 2.77E-04 |
| 5-5 | 121.2 | 4.52E-03 | 1.11E-03 |
| 6-1 | 349.9 | 8.68E-03 | 2.13E-03 |
| 6-2 | 266.4 | 6.70E-03 | 1.65E-03 |
| 6-3 | 172.7 | 4.85E-03 | 1.19E-03 |
| 7-1 | 68.5 | 2.85E-03 | 6.99E-04 |
| 7-2 | 73.6 | 3.56E-03 | 8.74E-04 |
| 7-3 | 78.2 | 3.56E-03 | 8.74E-04 |
| 7-4 | 50.8 | 1.18E-03 | 2.90E-04 |
| 8 | 344.9 | 8.28E-03 | 2.03E-03 |
| 9-1 | 211.4 | 1.08E-02 | 2.65E-03 |
| 9-2 | 61.3 | 3.32E-03 | 8.15E-04 |

| Segment ID | Approximate Segment Length (m) | PM10 (g/s) | PM25 (g/s) |
|---|---|---|---|
| 9-3 | 72.4 | 3.56E-03 | 8.74E-04 |
| 10-1 | 186.9 | 4.73E-03 | 1.16E-03 |
| 10-2 | 35.3 | 1.18E-03 | 2.90E-04 |
| 11 | 120.7 | 3.55E-03 | 8.71E-04 |
| 12-1 | 78.8 | 4.41E-03 | 1.08E-03 |
| 12-2 | 74.1 | 4.35E-03 | 1.07E-03 |
| 12-3 | 114.3 | 6.09E-03 | 1.49E-03 |
| 12-4 | 138.9 | 4.96E-03 | 1.22E-03 |
| 12-5 | 128.8 | 4.23E-03 | 1.04E-03 |
| 12-6 | 304.2 | 8.22E-03 | 2.02E-03 |
| 12-7 | 106.6 | 3.03E-03 | 7.43E-04 |
| 12-8 | 87.0 | 2.08E-03 | 5.10E-04 |
| 12-9 | 250.4 | 6.65E-03 | 1.63E-03 |
| 12-10 | 418.0 | 1.08E-02 | 2.65E-03 |
| 13 | 158.5 | 4.16E-03 | 1.02E-03 |
| 14 | 251.0 | 6.31E-03 | 1.55E-03 |
| 15 | 167.7 | 4.16E-03 | 1.02E-03 |
| 16 | 203.5 | 5.13E-03 | 1.26E-03 |
| 17 | 197.7 | 1.71E-02 | 4.20E-03 |
| 18 | 197.8 | 4.73E-03 | 1.16E-03 |
| 19 | 199.0 | 4.73E-03 | 1.16E-03 |
| 20-1 | 195.4 | 4.73E-03 | 1.16E-03 |
| 20-2 | 145.0 | 3.55E-03 | 8.71E-04 |
| 21-1 | 77.6 | 1.97E-03 | 4.84E-04 |
| 21-2 | 145.0 | 3.55E-03 | 8.71E-04 |
| 21-3 | 110.8 | 2.76E-03 | 6.78E-04 |
| 22-1 | 26.1 | 2.17E-03 | 5.32E-04 |
| 22-2 | 136.3 | 8.67E-03 | 2.13E-03 |
| 22-3 | 51.8 | 3.25E-03 | 7.98E-04 |
| 22-4 | 155.2 | 9.73E-03 | 2.39E-03 |
| 23-1 | 147.0 | 3.55E-03 | 8.71E-04 |
| 23-2 | 188.4 | 4.73E-03 | 1.16E-03 |
| 24-1 | 81.3 | 5.57E-03 | 1.37E-03 |
| 24-2 | 42.3 | 3.34E-03 | 8.20E-04 |



| Segment ID | Approximate Segment Length (m) | PM10 (g/s) | PM25 (g/s) |
|---|---|---|---|
| 25-1 | 66.4 | 1.76E-03 | 4.33E-04 |
| 25-2 | 49.3 | 1.18E-03 | 2.90E-04 |
| 25-3 | 96.7 | 2.37E-03 | 5.81E-04 |
| 26-1 | 83.4 | 2.08E-03 | 5.12E-04 |
| 26-2 | 41.3 | 1.25E-03 | 3.06E-04 |
| 26-3 | 68.3 | 1.64E-03 | 4.04E-04 |
| 26-4 | 189.7 | 4.73E-03 | 1.16E-03 |
| 27 | 112.9 | 3.55E-03 | 8.71E-04 |
| 28 | 78.7 | 2.17E-03 | 5.32E-04 |
| 29 | 75.2 | 2.08E-03 | 5.10E-04 |
| 30 | 119.5 | 2.88E-03 | 7.06E-04 |
| 31-1 | 45.7 | 1.23E-03 | 3.03E-04 |
| 31-2 | 28.1 | 8.22E-04 | 2.02E-04 |
| 31-3 | 23.7 | 8.22E-04 | 2.02E-04 |
| 31-4 | 46.2 | 1.23E-03 | 3.03E-04 |
| 32-1 | 115.3 | 2.88E-03 | 7.06E-04 |
| 32-2 | 69.1 | 1.64E-03 | 4.04E-04 |
| 33 | 42.8 | 1.23E-03 | 3.03E-04 |
| 34-1 | 76.5 | 2.06E-03 | 5.04E-04 |
| 34-2 | 120.1 | 2.88E-03 | 7.06E-04 |
| 34-3 | 120.5 | 2.76E-03 | 6.78E-04 |
| 34-4 | 66.8 | 1.58E-03 | 3.87E-04 |
| 35 | 61.5 | 1.83E-03 | 4.49E-04 |
| 36 | 62.3 | 1.64E-03 | 4.04E-04 |
| 37 | 71.9 | 1.64E-03 | 4.04E-04 |
| 38 | 63.6 | 1.58E-03 | 3.87E-04 |
| 39 | 39.8 | 1.18E-03 | 2.90E-04 |
| 40 | 31.3 | 1.02E-03 | 2.51E-04 |
| 41 | 28.4 | 1.42E-03 | 3.50E-04 |



# APPENDIX C  OZONE MONITOR JUSTIFICATION

# C.1 Ozone Monitor Justification

The following sections provide justification for using the Cherokee Heights Ozone monitor for the Oklahoma Aluminum PSD Modeling Application.

## C.1.1 Proximity and Land Use Considerations

The Cherokee Heights Ozone monitor (AQS ID 40-097-9014) is located about 29 km east of the Project in Mayes County. Mayes County is located at a similar elevation to the project site (about 185 meters) and has gentle sloping terrain much like Rogers County. Despite being a Tribal monitor with a neighborhood scale, the monitor meets the data completeness requirements with a valid 2022-2024 design value from the EPA.

Both the Cherokee Heights monitor and the Project, shown in Figure C-1, are in predominately rural settings, with forests interspaced with farmland and waterways. A comparison of NLCD land use categories is shown in Figure C-2; both regions have a similar distribution of land use categories. Therefore, the Cherokee Heights monitor is representative of the Project site.

FIGURE C-1: AERIAL IMAGERY SURROUNDING CHEROKEE HEIGHTS MONITOR



## FIGURE C-2: 2024 NLCD LANDUSE SURROUNDING CHEROKEE HEIGHTS MONITOR





<span style="color:green">**ERM HAS OVER 140 OFFICES ACROSS THE FOLLOWING COUNTRIES AND TERRITORIES WORLDWIDE**</span>

| | | |
|---|---|---|
| Argentina | Mozambique | **ERM's Hartford Office** |
| Australia | Netherlands | 95 Glastonbury Boulevard |
| Belgium | New Zealand | Suite 101 |
| Brazil | Panama | Glastonbury, CT 06033 |
| Canada | Peru | T +1 860 466 8500 |
| China | Poland | F +1 860 466 8501 |
| Colombia | Portugal | |
| Denmark | Romania | |
| France | Singapore | **www.erm.com** |
| Germany | South Africa | |
| Hong Kong | South Korea | |
| India | Spain | |
| Indonesia | Switzerland | |
| Ireland | Taiwan | |
| Italy | Thailand | |
| Japan | UAE | |
| Kazakhstan | UK | |
| Kenya | US | |
| Malaysia | Vietnam | |
| Mexico | | |

| From: | Andrew Rengel |
| --- | --- |
| To: | DEQ AQD APU; Phillip Fielder |
| Cc: | Ziad Fares; Sudip Kumar Ghosh; NOOR SHAHAB ABDULRAZAQ FIKREE FIKREE; Gary Keating; Jeff Twaddle; Olga Samani; Rob Van Kleeck; Margaret Averill |
| Subject: | [EXTERNAL] PSD Construction Permit Application - Emirates Global Aluminum |
| Date: | Monday, February 9, 2026 2:13:47 PM |
| Attachments: | image001.png<br>20260209_OklahomaAluminum_PSDApplication.pdf |

Dear Mr. Fielder,

On behalf of Emirates Global Aluminum (EGA), Environmental Resources Management (ERM) is pleased to submit this Prevention of Significant Deterioration (PSD) Air Permit Application for the planned Aluminum Smelter to be located on E 620 Road, Inola, OK 74036 at the Tulsa Ports Industrial Park in Inola, OK (Rogers County). Consistent with our discussions, the PSD Air Permit Application is being submitted electronically via the email address provided on the Oklahoma Environmental Quality website (AQD_APU@deq.ok.gov).

EGA has elected to pursue the Expedited Air Quality Permit Pilot Program in recognition of the critical schedule requirements tied to their planned aluminum smelter construction. A cover letter and payment associated with the air permit application processing fee ($7,500), and the expedited permit program fee ($15,000) and contract is being provided via express mail.

The application includes the following components:

- Introductory information that summarizes the process and air emissions, air regulatory program requirements; and
- Appendices which include application forms, air emission calculations, a process flow diagram, a Best Available Control Technology (BACT) Assessment, and an Air Emission Dispersion Modeling Protocol for the surrounding Class 2 Area.

EGA is committed to developing a facility design that fully meets the applicable air pollution regulatory requirements. The proposed EGA facility will be subject to, and will comply with, stringent air pollution regulatory requirements including PSD BACT, and the National Emission Standards for Hazardous Air Pollutants (NESHAPs) for Primary and Secondary Aluminum Smelting Operations (also known as Maximum Achievable Control Technology (MACT) Standards).

As discussed, the information presented in the application is accurate and complete as of the date of submittal but will be refined as project design and engineering activities progress. EGA will provide updates to the application as needed to support the PSD permitting process. This will include an update to the business entity's official legal name, which is still being finalized. The entity is currently referred to in the application as EGA, and Oklahoma Aluminum, neither of which will be the final name.

Thank you in advance for your review and processing of the application. We look forward to on-going collaboration as the permitting process progresses.

Regards,


**Andrew Rengel**



Managing Technical Consultant, Sustainable Operations
He/Him/His

Rolling Meadows                    **erm.com**
+1 847 258 8990



This e-mail and any attachments may contain proprietary, confidential and/or privileged information. No confidentiality or privilege is waived or lost by any transmission errors. This communication is intended solely for the intended recipient, and if you are not the intended recipient, please notify the sender immediately, delete it from your system and do not copy, distribute, disclose, or otherwise act upon any part of this email communication or its attachments. To find out how the ERM Group manages personal data please review our Privacy Policy